© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**United States Bankruptcy Court**
**District of Colorado**

IN RE:                                                                    Case No. _____

Escalera Resources Co.                                                   Chapter **11**
_____
Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101(2),(31).

## 1. Income from employment or operation of business

None ☐ State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 14,711,018.00 | 2015: Year to Date Revenue |
| 44,089,000.00 | 2014: Total Revenues |
| 35,319,000.00 | 2013: Total Revenues |

## 2. Income other than from employment or operation of business

None ☐ State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 11,012,356.97 | 2015: Pinedale Properties Sale. Deposit received ($600,000.00) and $10,412,356.97 received at closing |
| 94,068.73 | 2014: Wyoming Association |

**3. Payments to creditors**

*Complete a. or b., as appropriate, and c.*

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None ☑ *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐ *b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,255.* If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS/TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See SOFA Supplement 3b | | 0.00 | 0.00 |

None ☐ *c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See SOFA Supplement 3c | | 0.00 | 0.00 |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Gregory Whiting, Plaintiff, v. Escalera Resources Co., Defendant, 2015-04669** | **Breach of Contract, countersuit for Breach of Fiduciary Duty and Business Disparagement** | **District Court of Harris County, TX, 151st Judicial District, PO Box 4651, Houston, TX 77210** | **Pending** |
| **William A. Sidwell, III, Plaintiff, v. Escalera Resources Co., Defendant, 2015-04698** | **Breach of Contract, countersuit for Business Disparagement** | **District Court of Harris County, TX, 11th Judicial District, PO Box 4651, Houston, TX 77210** | **Pending** |
| **Alan Eugene Humphrey, an individual, and Wyoming GTL, LLC, a Wyoming Limited Liability Company, Plaintiffs, vs. Escalera Resources Co., a Maryland Corporation, and DOES 1-10, inclusive, Defendants, 15-CV-00769-RM-NYM** | **Fraudulent in the Inducement, Fraud, Securities Fraud, Breach of Contract, Contractual Breach of the Implied Covenant of Good Faith and Fair Dealing, countersuit for Breach of Contract** | **United States District Court for the District of Colorado, 901 19th Street, Denver, CO 80294-3589** | **Pending** |

None ☑ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**5. Repossessions, foreclosures and returns**

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**6. Assignments and receiverships**

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**7. Gifts**

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **The Jewish Experience** **399 S. Monoco Pkwy** **Denver, CO  80224-0000** | **None** | **12/16/2014** | **Cash: $500.00** |
| **Colorado Public Radio** **7409 S. Alton Ct.** **Centennial, CO  80112-0000** | **None** | **1/16/2015** | **Cash: $120.00** |
| **Children's Hospital** **13123 E. 16th Ave.** **Aurora, CO  80045-0000** | **None** | **3/19/2015** | **Cash: $250.00** |

**8. Losses**

None ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Onsager Guyerson Fletcher Johnson LLC** **1801 Broadway, Suite 900** **Denver, CO  80202-0000** | **5/1/2015-9/10/2015** | **163,156.50** |

**10. Other transfers**

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Vanguard Operating, LLC** **5847 San Felipe, Ste. 3000** **Houston, TX  77057** | **July 31, 2015** | **Sale of Pinedale Properties, Wyoming.** **$12,000,000** |
| **Societe Generale** **1111 Bagby St, Ste 2020** **Houston, TX  77002** **Secured Creditor** | **July 31, 2015** | **Collateral from Pinedale sale conveyed per forebearance agreement.** **$10,500,000** |

None ☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**11. Closed financial accounts**

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **BOKF, NA dba Bank of Oklahoma**<br>**1625 Broadway, Suite 1100**<br>**Denver, CO 80202** | **Standby Letter of Credit**<br>**BOK10SDP02025** | **$50,000**<br>**3/23/2015** |
| **BOKF, NA dba Bank of Oklahoma**<br>**1625 Broadway, Suite 1100**<br>**Denver, CO 80202** | **Standby Letter of Credit**<br>**BOK10SDF06389**<br>**$10,000** | **$10,000**<br>**3/23/2015** |
| **BOKF, NA dba Bank of Oklahoma**<br>**1625 Broadway, Suite 1100**<br>**Denver, CO 80202** | **Standby Letter of Credit**<br>**BOK11SDF06658**<br>**$36,500** | **$36,500**<br>**6/5/2015** |
| **Colorado State Bank**<br>**P.O. Box 5945**<br>**Denver, CO 80217-5945** | **Escalera Operating**<br>**8093170651**<br>**$63.34** | **$63.34**<br>**4/10/2015** |
| **Colorado State Bank**<br>**PO Box 5945**<br>**Denver, CO 80217-5945** | **Payroll Account**<br>**8093170662**<br>**$42,579.54** | **$42,579.53**<br>**11/21/2014** |

**12. Safe deposit boxes**

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**13. Setoffs**

None ☐ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| See SOFA Supplement 13 | | 0.00 |

**14. Property held for another person**

None ☐ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Escalera Resources Co.**<br>**1675 Broadway, Ste. 2200**<br>**Denver, CO 80202** | **Table Top Well Escrow for Reclamation**<br>**$282,879.88** | **Colorado State Bank, PO Box 5945, Denver, CO 80217-5945** |
| **Eastern Washakie Midstream, LLC**<br>**1675 Broadway, Ste. 2200**<br>**Denver, CO 80202** | **Approx. 13 miles of pipeline and easements**<br>**Value: Unknown** | **Carbon County, Wyoming** |

**15. Prior address of debtor**

None ☑ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

**16. Spouses and Former Spouses**

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☐  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **In the ordinary course of business, Debtor receives notices regarding P and A activity and other actions** | **All Applicable Governmental Units** | | |

None ☐  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **In the ordinary course of business, Debtor provides P and A activity and other actions** | **All Applicable Governmental Units** | | |

None ☑  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**

None ☐  a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Escalera Resources Co.** | **83-0214692** | **Adam Fenster, CFO 1675 Broadway, Ste. 2200 Denver, CO  80202-0000** | **Oil and Gas** | **1972 to present** |
| **Eastern Washakie Midstream, LLC** | **N/A** | **1675 Broadway, Ste. 2200 Denver, CO  80202-0000** | **Oil and Gas** | **February 2006 to present** |
| **PetroSearch Energy Corporation** | **20-2033200** | **Nevada Corporation 1675 Broadway, Ste. 2200 Denver, CO  80202-0000** | **Oil and Gas** | **August 2003 to present** |
| **Escalera International Co. LLC** | **N/A** | **Delaware Corporation 1675 Broadway, Ste. 2200** | **Oil and Gas** | **February 2014 to present** |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | Denver, CO 80202-0000 | | |
|---|---|---|---|---|
| Atlantic Rim Development Company, LLC | N/A | Wyoming Limited Liability Company 1675 Broadway, Ste. 2200 Denver, CO 80202-0000 | Oil and Gas | July 2010 to present |
| Escalera GTL, LLC | N/A | Colorado Limited Liability Company 1675 Broadway, Ste. 2200 Denver, CO 80202-0000 | Oil and Gas | June 2014 to present |
| PetroSearch Operating, LLC | N/A | 1675 Broadway, Ste. 2200 Denver, CO 80202-0000 | Oil and Gas | June 2003 to present |
| Wilcox Petrosearch, LLC | N/A | 1675 Broadway, Ste. 2200 Denver, CO 80202-0000 | Oil and Gas | September 2004 to present |
| Anadarko Petrosearch, LLC | N/A | 1675 Broadway, Ste. 2200 Denver, CO 80202-0000 | Oil and Gas | May 2004 to present |
| Barnett Petrosearch, LLC | N/A | 1675 Broadway, Ste. 2200 Denver, CO 80202-0000 | Oil and Gas | March 2006 to present |
| Beacon Petrosearch, LLC | N/A | 1675 Broadway, Ste. 2200 Denver, CO 80202-0000 | Oil and Gas | March 2004 to present |
| Guidance Petrosearch, LLC | N/A | 1675 Broadway, Ste. 2200 Denver, CO 80202-0000 | Oil and Gas | September 2003 to present |
| TK Petrosearch, LLC | N/A | 1675 Broadway, Ste. 2200 Denver, CO 80202-0000 | Oil and Gas | May 2003 to present |
| Rocky Mountain Petrosearch, LLC | N/A | 1675 Broadway, Ste. 2200 Denver, CO 80202-0000 | Oil and Gas | January 2004 to present |
| Exploration Holding Co., LLC | N/A | 1675 Broadway, Ste. 2200 Denver, CO 80202-0000 | Oil and Gas | November 2006 to present |
| Wyoming Intercept, LLC | N/A | 1675 Broadway Ste 2200 Denver, CO 80202-0000 | Oil and Gas | June 2010 to present |

None
☑  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐  a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS
**Adam Fenster**
**Chief Financial Officer**
**1675 Broadway, Suite 2200**
**Denver, CO  80202**

DATES SERVICES RENDERED
**Current CFO**

None
☐  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME AND ADDRESS
**Hein & Associates LLP**
**1999 Broadway St., Ste. 4000**
**Denver, CO  80202**

DATES SERVICES RENDERED
**2004-current**

None ☑ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

None ☑ d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within the **two years** immediately preceding the commencement of this case.

## 20. Inventories

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market, or other basis) |
|---|---|---|
| 9/17/2010 | **Ashley Jenkins, Controller** | **$3,427,035.59** |
| 9/22/2009 | **Aubrey Harper, Vice-President of Operations** | **$2,556,629.14** |

None ☐ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 9/22/2009 and 9/17/2010 | **Alyssa Burgess, Accounting Manager**<br>**Escalera Resources**<br>**1675 Broadway, Ste. 2200**<br>**Denver, CO 80202-0000** |

## 21. Current Partners, Officers, Directors and Shareholders

None ☑ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Charles F. Chambers**<br>**1675 Broadway, Ste. 2200**<br>**Denver, CO 80202** | **Director, Officer** | |
| **Roy Cohee**<br>**1675 Broadway, Suite 2200**<br>**Denver, CO 80202** | **Director** | |
| **Brent Hathoway**<br>**1675 Broadway, Ste. 2200**<br>**Denver, CO 80202** | **Director** | |
| **Taylor Simonton**<br>**1675 Broadway, Ste. 2200**<br>**Denver, CO 80202** | **Director** | |
| **Adam Fenster**<br>**1675 Broadway, Suite 2200**<br>**Denver, CO 80202** | **Officer** | |
| **Gary Grinsfelder**<br>**1675 Broadway, Ste. 2200**<br>**Denver, CO 80202** | **Officer** | |
| **CrossCap Management, Inc.**<br>**5851 San Felipe St. #230**<br>**Houston, TX 77057** | **Stockholder** | **5.9% as of April 23, 2015** |
| **Carol Osborne**<br>**1675 Broadway, Ste. 2200**<br>**Denver, CO 80202** | **Officer** | |

## 22. Former partners, officers, directors and shareholders

None ☑ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

<sup>None</sup> ☐  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Neil M. Bush**<br>**50 Briar Hollow Lane 200E**<br>**Houston, TX  77027** | **Director** | **3-31-2015** |
| **Richard D. Dole**<br>**318 Indian Bayou**<br>**Houston, TX  77057** | **Director** | **4-23-2015** |
| **Susan G. Reeves**<br>**5027 Chapel Crossing**<br>**Douglasville, GA  30135** | **Director** | **5-13-2015** |
| **William Sidwell**<br>**1675 Broadway, Ste. 2200**<br>**Denver, CO  80202** | **Officer** | **1-19-2015** |
| **Gregory Whiting**<br>**1319 Pine Chase Dr.**<br>**Houston, TX  77055** | **Officer** | **1-19-2015** |

**23. Withdrawals from a partnership or distributions by a corporation**

<sup>None</sup> ☐  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION<br>AND VALUE OF PROPERTY |
|---|---|---|
| **See  Question 9, SOFA Supp. 3C and  23** | | |

**24. Tax Consolidation Group**

<sup>None</sup> ☑  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

**25. Pension Funds.**

<sup>None</sup> ☑  If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date: **November  6, 2015**           Signature: ***/s/ Adam Fenster***

**Adam Fenster, Chief Financial Officer**

Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ **0** continuation pages attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. § 152 and 3571.*

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

ESCALERA RESOURCES CO.

Payments to Non-Insider creditor totaling more than $6,225 during the last 90 days

| Creditor | Check Date | Amount | Balance Owing |
|---|---|---|---|
| Alsco | 8/14/2015 | 457.29 | |
| Alsco | 8/21/2015 | 998.69 | |
| Alsco | 9/1/2015 | 2,083.97 | SEE |
| Alsco | 9/10/2015 | 511.91 | EXHIBIT L - A/P AGING |
| Alsco | 9/16/2015 | 440.60 | |
| Alsco | 9/22/2015 | 481.04 | |
| Alsco | 10/1/2015 | 258.51 | |
| Alsco | 10/8/2015 | 487.87 | |
| Alsco | 10/28/2015 | 898.37 | |
| Alsco | 11/3/2015 | 1,269.18 | |
| **Alsco Total** | | **7,887.43** | |
| | | | |
| Anadarko E&P Onshore LLC | 9/22/2015 | 3,832.12 | |
| Anadarko E&P Onshore LLC | 10/1/2015 | 3,317.23 | |
| Anadarko E&P Onshore LLC | 11/3/2015 | 14,720.67 | |
| **Anadarko E&P Onshore LLC Total** | | 21,870.02 | |
| | | | |
| Apex Companies, LLC | 9/16/2015 | 2,157.00 | |
| Apex Companies, LLC | 10/22/2015 | 29,039.04 | |
| Apex Companies, LLC | 10/28/2015 | 14,957.45 | |
| **Apex Companies, LLC Total** | | **46,153.49** | |
| | | | |
| Atlas Automation | 8/21/2015 | 3,537.00 | |
| Atlas Automation | 9/10/2015 | 2,489.00 | |
| Atlas Automation | 10/16/2015 | 1,098.58 | |
| **Atlas Automation Total** | | **7,124.58** | |
| | | | |
| Bankcard Center | 8/14/2015 | 4,176.25 | |
| Bankcard Center | 9/14/2015 | 6,540.81 | |
| Bankcard Center | 10/8/2015 | 4,578.68 | |
| Bankcard Center | 11/3/2015 | 16,459.86 | |
| **Bankcard Center Total** | | **31,755.60** | |
| | | | |
| BreitBurn Operating LP | 9/22/2015 | 3,760.78 | |
| BreitBurn Operating LP | 10/1/2015 | 3,466.51 | |
| BreitBurn Operating LP | 11/3/2015 | 15,652.77 | |
| **BreitBurn Operating LP Total** | | **22,880.06** | |
| | | | |
| Burleson LLP | 8/21/2015 | 2,492.50 | |
| Burleson LLP | 9/22/2015 | 852.50 | |
| Burleson LLP | 10/16/2015 | 3,052.50 | |
| **Burleson LLP Total** | | **6,397.50** | |
| | | | |
| Burlington Resources | 8/19/2015 | 23,798.82 | |
| Burlington Resources | 10/22/2015 | 31,450.77 | |
| Burlington Resources | 10/28/2015 | 37,824.61 | |
| Burlington Resources | 11/3/2015 | 26,184.58 | |
| **Burlington Resources Total** | | **119,258.78** | |
| | | | |
| Campbell County Treasurer | 10/28/2015 | 256.48 | |
| Campbell County Treasurer | 11/3/2015 | 11,697.57 | |
| **Campbell County Treasurer Total** | | **11,954.05** | |

**SOFA Supplement 3b**

ESCALERA RESOURCES CO.
Payments to Non-Insider creditor totaling more than $6,225 during the last 90 days

| Creditor | Check Date | Amount | Balance Owing |
|---|---|---|---|
| Cantorco, Inc. | 9/16/2015 | 2,390.30 | |
| Cantorco, Inc. | 9/22/2015 | 2,500.00 | |
| Cantorco, Inc. | 10/16/2015 | 4,000.00 | |
| Cantorco, Inc. | 10/28/2015 | 2,500.00 | |
| **Cantorco, Inc. Total** | | **11,390.30** | |
| | | | |
| Carbon County Treasurer | 11/3/2015 | 9,336.97 | |
| **Carbon County Treasurer Total** | | **9,336.97** | |
| | | | |
| CED Inc. | 8/6/2015 | 913.01 | |
| CED Inc. | 8/14/2015 | 2,538.92 | |
| CED Inc. | 8/21/2015 | 820.98 | |
| CED Inc. | 8/27/2015 | 935.21 | |
| CED Inc. | 9/1/2015 | 570.61 | |
| CED Inc. | 9/22/2015 | 186.81 | |
| CED Inc. | 10/8/2015 | 1,090.46 | |
| CED Inc. | 10/16/2015 | 556.52 | |
| CED Inc. | 10/28/2015 | 1,016.52 | |
| CED Inc. | 11/3/2015 | 1,905.10 | |
| **CED Inc. Total** | | **10,534.14** | |
| | | | |
| Complete Energy Services, Inc. | 8/14/2015 | 219.89 | |
| Complete Energy Services, Inc. | 8/27/2015 | 4,293.00 | |
| Complete Energy Services, Inc. | 9/16/2015 | 2,685.20 | |
| Complete Energy Services, Inc. | 10/16/2015 | 7,610.00 | |
| Complete Energy Services, Inc. | 10/28/2015 | 4,436.10 | |
| Complete Energy Services, Inc. | 11/3/2015 | 8,235.60 | |
| **Complete Energy Services, Inc. Total** | | **27,479.79** | |
| | | | |
| CSI Compressco Inc. | 9/10/2015 | 17,111.71 | |
| CSI Compressco Inc. | 10/8/2015 | 17,111.71 | |
| CSI Compressco Inc. | 10/28/2015 | 17,111.71 | |
| CSI Compressco Inc. | 11/3/2015 | 17,111.71 | |
| **CSI Compressco Inc. Total** | | **68,446.84** | |
| | | | |
| DNOW L.P. | 8/6/2015 | 2,718.95 | |
| DNOW L.P. | 8/14/2015 | 802.00 | |
| DNOW L.P. | 8/21/2015 | 1,836.86 | |
| DNOW L.P. | 9/1/2015 | 4,923.86 | |
| DNOW L.P. | 9/10/2015 | 3,919.85 | |
| DNOW L.P. | 9/16/2015 | 6,087.31 | |
| DNOW L.P. | 9/22/2015 | 9,683.51 | |
| DNOW L.P. | 10/8/2015 | 5,838.06 | |
| DNOW L.P. | 10/16/2015 | 4,536.56 | |
| DNOW L.P. | 10/28/2015 | 9,094.65 | |
| DNOW L.P. | 11/3/2015 | 32,905.48 | |
| **DNOW L.P. Total** | | **82,347.09** | |
| | | | |
| Dunn Trucking, Inc. | 8/6/2015 | 760.00 | |
| Dunn Trucking, Inc. | 8/14/2015 | 1,360.00 | |
| Dunn Trucking, Inc. | 8/21/2015 | 2,325.00 | |

**SOFA Supplement 3b**

ESCALERA RESOURCES CO.
Payments to Non-Insider creditor totaling more than $6,225 during the last 90 days

| Creditor | Check Date | Amount | Balance Owing |
|---|---|---|---|
| Dunn Trucking, Inc. | 8/27/2015 | 1,310.00 | |
| Dunn Trucking, Inc. | 9/1/2015 | 1,735.00 | |
| Dunn Trucking, Inc. | 9/16/2015 | 4,000.00 | |
| Dunn Trucking, Inc. | 9/22/2015 | 7,575.00 | |
| Dunn Trucking, Inc. | 10/1/2015 | 2,800.00 | |
| Dunn Trucking, Inc. | 10/8/2015 | 2,835.00 | |
| Dunn Trucking, Inc. | 10/16/2015 | 1,880.00 | |
| Dunn Trucking, Inc. | 10/28/2015 | 2,035.00 | |
| Dunn Trucking, Inc. | 11/3/2015 | 7,280.00 | |
| **Dunn Trucking, Inc. Total** | | **35,895.00** | |
| | | | |
| Emtech Inc. | 8/6/2015 | 1,688.90 | |
| Emtech Inc. | 10/22/2015 | 30,960.00 | |
| **Emtech Inc. Total** | | **32,648.90** | |
| | | | |
| Energy Compliance LLC | 10/16/2015 | 23,923.94 | |
| **Energy Compliance LLC Total** | | **23,923.94** | |
| | | | |
| FleetCor Technologies | 8/24/2015 | 10,000.00 | |
| **FleetCor Technologies Total** | | **10,000.00** | |
| | | | |
| Forestar Petroleum Corp. | 9/22/2015 | 3,440.46 | |
| Forestar Petroleum Corp. | 10/1/2015 | 2,418.41 | |
| Forestar Petroleum Corp. | 11/3/2015 | 5,009.43 | |
| **Forestar Petroleum Corp. Total** | | **10,868.30** | |
| | | | |
| Fox Field Services, L.L.C. | 8/21/2015 | 1,135.40 | |
| Fox Field Services, L.L.C. | 9/1/2015 | 2,497.40 | |
| Fox Field Services, L.L.C. | 9/16/2015 | 2,196.44 | |
| Fox Field Services, L.L.C. | 9/22/2015 | 4,331.18 | |
| **Fox Field Services, L.L.C. Total** | | **10,160.42** | |
| | | | |
| GMT Exploration Comp. LLC | 9/22/2015 | 3,464.23 | |
| GMT Exploration Comp. LLC | 11/3/2015 | 10,053.83 | |
| **GMT Exploration Comp. LLC Total** | | **13,518.06** | |
| | | | |
| Griffin Partners 675 Bering,LP | 8/3/2015 | 10,888.08 | |
| Griffin Partners 675 Bering,LP | 9/1/2015 | 10,888.08 | |
| Griffin Partners 675 Bering,LP | 10/2/2015 | 10,888.08 | |
| **Griffin Partners 675 Bering,LP Total** | | **32,664.24** | |
| | | | |
| Halliburton | 10/15/2015 | 28,144.25 | |
| **Halliburton Total** | | **28,144.25** | |
| | | | |
| Hein & Associates | 9/10/2015 | 5,000.00 | |
| Hein & Associates | 9/16/2015 | 17,500.00 | |
| Hein & Associates | 10/1/2015 | 23,500.00 | |
| Hein & Associates | 10/28/2015 | 17,500.00 | |
| **Hein & Associates Total** | | **63,500.00** | |
| | | | |
| Jackson Lewis P.C. | 8/6/2015 | 7,633.13 | |
| Jackson Lewis P.C. | 11/4/2015 | 31,983.88 | |

**SOFA Supplement 3b**

ESCALERA RESOURCES CO.
Payments to Non-Insider creditor totaling more than $6,225 during the last 90 days

| Creditor | Check Date | Amount | Balance Owing |
|---|---|---|---|
| **Jackson Lewis P.C. Total** | | **39,617.01** | |
| | | | |
| Jones & Keller, P.C. | 8/21/2015 | 1,206.15 | |
| Jones & Keller, P.C. | 9/16/2015 | 349.20 | |
| Jones & Keller, P.C. | 10/16/2015 | 3,062.25 | |
| Jones & Keller, P.C. | 10/28/2015 | 1,611.00 | |
| **Jones & Keller, P.C. Total** | | **6,228.60** | |
| | | | |
| JT. Albi | 8/6/2015 | 10,000.00 | |
| JT. Albi | 8/21/2015 | 10,000.00 | |
| JT. Albi | 9/10/2015 | 10,000.00 | |
| JT. Albi | 9/10/2015 | 1,383.12 | |
| JT. Albi | 9/22/2015 | 10,000.00 | |
| JT. Albi | 10/16/2015 | 10,000.00 | |
| JT. Albi | 10/22/2015 | 10,000.00 | |
| JT. Albi | 11/3/2015 | 10,613.16 | |
| **JT. Albi Total** | | **71,996.28** | |
| | | | |
| LC Resources LLC | 8/21/2015 | 6,250.00 | |
| LC Resources LLC | 10/16/2015 | 13,437.50 | |
| LC Resources LLC | 11/3/2015 | 1,750.00 | |
| **LC Resources LLC Total** | | **21,437.50** | |
| | | | |
| Merrill Communications LLC | 8/21/2015 | 8,911.50 | |
| Merrill Communications LLC | 10/8/2015 | 100.00 | |
| Merrill Communications LLC | 10/28/2015 | 4,280.00 | |
| **Merrill Communications LLC Total** | | **13,291.50** | |
| | | | |
| MiSWACO | 9/1/2015 | 1,900.26 | |
| MiSWACO | 9/16/2015 | 10,232.18 | |
| **MiSWACO Total** | | **12,132.44** | |
| | | | |
| Natrona County Treasurer | 8/14/2015 | 204.66 | |
| Natrona County Treasurer | 9/22/2015 | 53.70 | |
| Natrona County Treasurer | 11/3/2015 | 6,237.77 | |
| **Natrona County Treasurer Total** | | **6,496.13** | |
| | | | |
| Neofirma, Inc. | 9/22/2015 | 1,961.00 | |
| Neofirma, Inc. | 10/1/2015 | 1,987.00 | |
| Neofirma, Inc. | 10/8/2015 | 2,021.00 | |
| Neofirma, Inc. | 11/3/2015 | 1,959.00 | |
| **Neofirma, Inc. Total** | | **7,928.00** | |
| | | | |
| Office of Natural Resources | 8/31/2015 | 101,111.55 | |
| Office of Natural Resources | 9/30/2015 | 101,717.30 | |
| Office of Natural Resources | 8/19/2015 | 382.00 | |
| Office of Natural Resources | 9/22/2015 | 640.00 | |
| Office of Natural Resources | 9/22/2015 | 800.00 | |
| Office of Natural Resources | 9/22/2015 | 2,564.00 | |
| Office of Natural Resources | 9/22/2015 | 144.00 | |
| Office of Natural Resources | 9/22/2015 | 800.00 | |
| Office of Natural Resources | 9/22/2015 | 2,560.00 | |

**SOFA Supplement 3b**

ESCALERA RESOURCES CO.
Payments to Non-Insider creditor totaling more than $6,225 during the last 90 days

| Creditor | Check Date | Amount | Balance Owing |
|---|---|---|---|
| Office of Natural Resources | 10/8/2015 | 254.75 | |
| Office of Natural Resources | 10/22/2015 | 324.00 | |
| Office of Natural Resources | 10/22/2015 | 320.00 | |
| **Office of Natural Resources Total** | | **211,617.60** | |
| | | | |
| Office of State Lands & Invest | 8/19/2015 | 8,165.26 | |
| Office of State Lands & Invest | 9/22/2015 | 8,140.57 | |
| Office of State Lands & Invest | 10/16/2015 | 7,727.93 | |
| **Office of State Lands & Invest Total** | | **24,033.76** | |
| | | | |
| Onsager | Guyerson | 8/6/2015 | 50,000.00 | |
| Onsager | Guyerson | 8/21/2015 | 6,142.50 | |
| Onsager | Guyerson | 9/10/2015 | 3,621.50 | |
| Onsager | Guyerson | 10/28/2015 | 9,632.50 | |
| **Onsager | Guyerson Total** | | **69,396.50** | |
| | | | |
| Petrie Partners, LLC | 8/21/2015 | 1,482.15 | |
| Petrie Partners, LLC | 9/10/2015 | 50,000.00 | |
| Petrie Partners, LLC | 10/8/2015 | 50,000.00 | |
| **Petrie Partners, LLC Total** | | **101,482.15** | |
| | | | |
| Power Service, Inc. | 9/16/2015 | 38,344.44 | |
| **Power Service, Inc. Total** | | **38,344.44** | |
| | | | |
| QEP Energy Company | 8/19/2015 | 44,366.16 | |
| QEP Energy Company | 9/10/2015 | 72,573.86 | |
| QEP Energy Company | 9/16/2015 | 38,094.20 | |
| **QEP Energy Company Total** | | **155,034.22** | |
| | | | |
| Ready Oilfield Service, Inc. | 8/6/2015 | 3,741.80 | |
| Ready Oilfield Service, Inc. | 8/14/2015 | 1,496.72 | |
| Ready Oilfield Service, Inc. | 8/21/2015 | 2,245.08 | |
| Ready Oilfield Service, Inc. | 8/27/2015 | 1,496.72 | |
| Ready Oilfield Service, Inc. | 9/1/2015 | 1,496.72 | |
| Ready Oilfield Service, Inc. | 9/10/2015 | 4,146.72 | |
| Ready Oilfield Service, Inc. | 9/16/2015 | 4,490.16 | |
| Ready Oilfield Service, Inc. | 9/22/2015 | 4,074.11 | |
| Ready Oilfield Service, Inc. | 10/8/2015 | 2,993.44 | |
| Ready Oilfield Service, Inc. | 10/16/2015 | 920.08 | |
| Ready Oilfield Service, Inc. | 10/28/2015 | 7,367.00 | |
| **Ready Oilfield Service, Inc. Total** | | **34,468.55** | |
| | | | |
| Rocky Mountain Power | 8/6/2015 | 147,466.14 | |
| Rocky Mountain Power | 8/6/2015 | 438.05 | |
| Rocky Mountain Power | 8/6/2015 | 299.30 | |
| Rocky Mountain Power | 9/1/2015 | 143,439.27 | |
| Rocky Mountain Power | 9/1/2015 | 438.05 | |
| Rocky Mountain Power | 9/1/2015 | 294.19 | |
| Rocky Mountain Power | 10/8/2015 | 148,028.65 | |
| Rocky Mountain Power | 10/8/2015 | 236.90 | |
| Rocky Mountain Power | 10/8/2015 | 315.66 | |
| Rocky Mountain Power | 11/3/2015 | 896.18 | |

**SOFA Supplement 3b**

ESCALERA RESOURCES CO.
Payments to Non-Insider creditor totaling more than $6,225 during the last 90 days

| Creditor | Check Date | Amount | Balance Owing |
|---|---|---|---|
| **Rocky Mountain Power Total** | | **441,852.39** | |
| | | | |
| Rosemont WTC Denver | 8/3/2015 | 18,838.73 | |
| Rosemont WTC Denver | 9/1/2015 | 18,838.73 | |
| Rosemont WTC Denver | 10/1/2015 | 19,461.23 | |
| Rosemont WTC Denver | 11/3/2015 | 19,461.23 | |
| **Rosemont WTC Denver Total** | | **76,599.92** | |
| | | | |
| RPA Advisors, LLC | 9/22/2015 | 50,000.00 | |
| **RPA Advisors, LLC Total** | | **50,000.00** | |
| | | | |
| Seidel Technologies, LLC | 8/6/2015 | 9,291.90 | |
| Seidel Technologies, LLC | 9/1/2015 | 6,127.51 | |
| Seidel Technologies, LLC | 9/16/2015 | 1,125.00 | |
| Seidel Technologies, LLC | 9/22/2015 | 5,353.70 | |
| Seidel Technologies, LLC | 10/29/2015 | 6,935.70 | |
| **Seidel Technologies, LLC Total** | | **28,833.81** | |
| | | | |
| Sheehan Trucking Inc. | 8/6/2015 | 2,266.50 | |
| Sheehan Trucking Inc. | 8/14/2015 | 9,158.60 | |
| Sheehan Trucking Inc. | 8/21/2015 | 898.50 | |
| Sheehan Trucking Inc. | 8/27/2015 | 852.00 | |
| Sheehan Trucking Inc. | 9/1/2015 | 2,853.00 | |
| Sheehan Trucking Inc. | 9/10/2015 | 1,062.00 | |
| Sheehan Trucking Inc. | 9/16/2015 | 3,564.75 | |
| Sheehan Trucking Inc. | 9/22/2015 | 4,557.00 | |
| Sheehan Trucking Inc. | 10/8/2015 | 1,593.00 | |
| Sheehan Trucking Inc. | 10/28/2015 | 3,212.30 | |
| **Sheehan Trucking Inc. Total** | | **30,017.65** | |
| | | | |
| SM Energy | 11/3/2015 | 6,685.20 | |
| **SM Energy Total** | | **6,685.20** | |
| | | | |
| Societe Generale/New York | 8/13/2015 | 128,700.00 | |
| Societe Generale/New York | 8/28/2015 | 570,568.95 | |
| **Societe Generale/New York Total** | | **699,268.95** | |
| | | | |
| Statoil Oil & Gas LP | 9/22/2015 | 5,942.77 | |
| Statoil Oil & Gas LP | 11/3/2015 | 16,930.10 | |
| **Statoil Oil & Gas LP Total** | | **22,872.87** | |
| | | | |
| Tasman Geosciences, Inc. | 10/22/2015 | 13,777.33 | |
| **Tasman Geosciences, Inc. Total** | | **13,777.33** | |
| | | | |
| Taylor Simonton | 10/1/2015 | 18,750.00 | |
| **Taylor Simonton Total** | | **18,750.00** | |
| | | | |
| Tori Dupre | 10/1/2015 | 4,800.00 | |
| Tori Dupre | 10/16/2015 | 6,400.00 | |
| Tori Dupre | 10/28/2015 | 10,240.00 | |
| **Tori Dupre Total** | | **21,440.00** | |

**SOFA Supplement 3b**

ESCALERA RESOURCES CO.
Payments to Non-Insider creditor totaling more than $6,225 during the last 90 days

| Creditor | Check Date | Amount | Balance Owing |
|---|---|---|---|
| Valley Backhoe & Construction | 8/6/2015 | 3,706.90 | |
| Valley Backhoe & Construction | 9/16/2015 | 8,910.00 | |
| Valley Backhoe & Construction | 9/22/2015 | 10,975.51 | |
| Valley Backhoe & Construction | 10/16/2015 | 9,572.84 | |
| Valley Backhoe & Construction | 10/28/2015 | 8,929.73 | |
| **Valley Backhoe & Construction Total** | | **42,094.98** | |
| | | | |
| Verian Techologies LLC | 9/22/2015 | 2,547.95 | |
| Verian Techologies LLC | 10/8/2015 | 2,547.95 | |
| Verian Techologies LLC | 11/3/2015 | 2,547.95 | |
| **Verian Techologies LLC Total** | | **7,643.85** | |
| | | | |
| Warren Resources | 9/22/2015 | 262,025.67 | |
| Warren Resources | 10/1/2015 | 124,114.54 | |
| Warren Resources | 10/28/2015 | 181,722.99 | |
| **Warren Resources Total** | | **567,863.20** | |
| | | | |
| Warrior Welding & Backhoe | 8/6/2015 | 3,999.94 | |
| Warrior Welding & Backhoe | 8/14/2015 | 5,623.69 | |
| Warrior Welding & Backhoe | 8/21/2015 | 6,481.70 | |
| Warrior Welding & Backhoe | 9/1/2015 | 2,189.42 | |
| Warrior Welding & Backhoe | 9/10/2015 | 6,960.86 | |
| Warrior Welding & Backhoe | 9/16/2015 | 6,603.61 | |
| Warrior Welding & Backhoe | 10/8/2015 | 10,951.42 | |
| Warrior Welding & Backhoe | 10/16/2015 | 4,279.77 | |
| Warrior Welding & Backhoe | 10/28/2015 | 12,994.01 | |
| **Warrior Welding & Backhoe Total** | | **60,084.42** | |
| | | | |
| Weatherford Artifical Lift | 8/7/2015 | 10,000.00 | |
| **Weatherford Artifical Lift Total** | | **10,000.00** | |
| | | | |
| Weatherford International, Inc | 8/6/2015 | 7,075.02 | |
| **Weatherford International, Inc Total** | | 7,075.02 | |
| | | | |
| Welborn Sullivan Meck | 8/27/2015 | 25,840.00 | |
| Welborn Sullivan Meck | 10/28/2015 | 1,840.00 | |
| **Welborn Sullivan Meck Total** | | **27,680.00** | |
| | | | |
| WEX BANK | 8/14/2015 | 7,429.30 | |
| **WEX BANK Total** | | **7,429.30** | |
| | | | |
| Winchester Well Service, Inc. | 9/17/2015 | 7,500.00 | |
| Winchester Well Service, Inc. | 8/4/2015 | 12,500.00 | |
| Winchester Well Service, Inc. | 8/11/2015 | 20,000.00 | |
| Winchester Well Service, Inc. | 8/19/2015 | 20,000.00 | |
| Winchester Well Service, Inc. | 8/27/2015 | 7,500.00 | |
| Winchester Well Service, Inc. | 9/1/2015 | 7,500.00 | |
| Winchester Well Service, Inc. | 9/10/2015 | 9,625.09 | |
| Winchester Well Service, Inc. | 9/23/2015 | 11,274.00 | |
| Winchester Well Service, Inc. | 10/1/2015 | 14,229.38 | |
| Winchester Well Service, Inc. | 10/8/2015 | 4,766.38 | |
| Winchester Well Service, Inc. | 10/16/2015 | 38,918.15 | |

**SOFA Supplement 3b**

ESCALERA RESOURCES CO.

Payments to Non-Insider creditor totaling more than $6,225 during the last 90 days

| Creditor | Check Date | Amount | Balance Owing |
|---|---|---|---|
| Winchester Well Service, Inc. | 10/28/2015 | 24,942.58 | |
| **Winchester Well Service, Inc. Total** | | **178,755.58** | |
| | | | |
| Wyoming Depart of Revenue | 8/19/2015 | 58,375.44 | |
| Wyoming Depart of Revenue | 9/22/2015 | 48,689.76 | |
| Wyoming Depart of Revenue | 10/22/2015 | 48,850.02 | |
| **Wyoming Depart of Revenue Total** | | **155,915.22** | |
| | | | |
| XTO Energy | 9/18/2015 | 3,633.68 | |
| XTO Energy | 8/20/2015 | 4,351.47 | |
| **XTO Energy Total** | | **7,985.15** | |
| | | | |
| Zavanna, LLC | 9/22/2015 | 1,256.72 | |
| Zavanna, LLC | 10/29/2015 | 5,338.13 | |
| Zavanna, LLC | 11/3/2015 | 9,172.46 | |
| **Zavanna, LLC Total** | | **15,767.31** | |

**SOFA Supplement 3b**

**Payments to Inside Creditors**

SOFA Supplement 3c

| Creditor Name and Address | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| | 10/01/15 | 17,500.00 | |
| Roy G. Cohee, Director current BOD | 07/01/15 | 17,500.00 | |
| 5409 East 21st Street | 04/01/15 | 6,750.00 | |
| Casper, WY  82609 | 01/02/15 | 6,750.00 | |
| | 12/04/14 | 1,226.20 | |
| | 10/01/14 | 6,750.00 | |
| | | | |
| Total cash payments (including expense reimbursements) | | 56,476.20 | |
| | | | |
| Stock grants: | 7/1/2015 | 2,700.00 | |
| | 10/01/15 | 17,500.00 | |
| Brent Hathaway, Director current BOD | 08/27/15 | 400.83 | |
| 2821 Soaring Peak Ave | 07/01/15 | 17,500.00 | |
| Henderson, NV  89052 | 06/01/15 | 796.99 | |
| | 04/01/15 | 765.12 | |
| | 04/01/15 | 11,500.00 | |
| | 01/29/15 | 841.48 | |
| | 01/02/15 | 11,500.00 | |
| | 12/18/14 | 479.48 | |
| | 10/01/14 | 11,500.00 | |
| | | | |
| Total cash payments (including expense reimbursements) | | 72,783.90 | |
| | | | |
| Stock grants: | 7/1/2015 | 2,700.00 | |
| | 10/01/15 | 18,750.00 | |
| Taylor Simonton. Director current BOD | 07/01/15 | 18,750.00 | |
| 5170 South Hanover Way | 07/01/15 | 905.60 | |
| Englewood, CO   80111 | 04/01/15 | 15,000.00 | |
| | 02/06/15 | 678.37 | |
| | 01/02/15 | 15,000.00 | |
| | 12/04/14 | 932.61 | |
| | 10/01/14 | 15,000.00 | |
| | | | |
| Total cash payments (including expense reimbursements) | | 85,016.58 | |
| | | | |
| Stock grants: | 7/1/2015 | 2,700.00 | |
| | 09/10/15 | 155.18 | |
| Charles Chambers, CEO | 08/21/15 | 557.20 | |
| 11818 Village Park Circle | 08/14/15 | 310.64 | |
| Houston, TX  77024 | 06/04/15 | 155.46 | |
| | 04/16/15 | 402.81 | |
| | 01/23/15 | 13,666.00 | |
| | 01/16/15 | 1,448.33 | |
| | 9/15/2014 | 10,615.79 | |
| | 10/30/2014 | 10,615.79 | |
| | 10/15/2014 | 10,615.79 | |

**Payments to Inside Creditors**
SOFA Supplement 3c

| Creditor Name and Address | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| | 10/31/2014 | 10,590.55 | |
| | 11/14/2014 | 10,481.35 | |
| | 12/1/2014 | 10,481.35 | |
| | 12/15/2014 | 10,481.35 | |
| | 12/31/2014 | 10,481.36 | |
| | 1/15/2015 | 9,145.38 | |
| | 1/30/2015 | 9,145.39 | |
| | 2/13/2015 | 7,373.13 | |
| | 2/27/2015 | 7,373.13 | |
| | 3/13/2015 | 7,373.14 | |
| | 3/27/2015 | 7,373.12 | |
| | 4/10/2015 | 7,373.14 | |
| | 4/24/2015 | 7,373.13 | |
| | 5/8/2015 | 7,373.12 | |
| | 5/22/2015 | 7,493.35 | |
| | 6/5/2015 | 8,082.11 | |
| | 6/19/2015 | 8,082.09 | |
| | 7/2/2015 | 8,082.10 | |
| | 7/17/2015 | 8,082.10 | |
| | 7/31/2015 | 8,149.96 | |
| | 8/14/2015 | 8,082.09 | |
| | 8/28/2015 | 8,076.81 | |
| | 9/11/2015 | 7,979.19 | |
| | 9/25/2015 | 7,979.18 | |
| | 10/9/2015 | 7,979.18 | |
| Total cash payments (including expense reimbursements) | | 259,029.79 | |
| Gary Grinsfelder, VP - Officer | 08/14/15 | 1,988.01 | |
| 15917 Waybridge Glen Lane | 07/30/15 | 3,340.83 | |
| Houston, TX  77057 | 06/01/15 | 3,262.18 | |
| | 04/01/15 | 3,668.62 | |
| | 02/06/15 | 5,796.04 | |
| | 12/04/14 | 2,827.99 | |
| Net pay: | 11/14/2014 | 6,130.71 | |
| | 12/1/2014 | 6,130.71 | |
| | 12/15/2014 | 6,058.69 | |
| | 12/31/2014 | 6,058.69 | |
| | 1/15/2015 | 6,070.34 | |
| | 1/30/2015 | 6,070.34 | |
| | 2/13/2015 | 5,597.85 | |
| | 2/27/2015 | 5,597.85 | |
| | 3/13/2015 | 4,490.00 | |
| | 3/27/2015 | 5,597.85 | |
| | 4/10/2015 | 5,255.85 | |
| | 4/24/2015 | 5,255.85 | |
| | 5/8/2015 | 5,255.85 | |
| | 5/22/2015 | 5,255.85 | |
| | 6/5/2015 | 5,255.84 | |
| | 6/19/2015 | 5,255.84 | |

**Payments to Inside Creditors**
SOFA Supplement 3c

| Creditor Name and Address | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| | 7/2/2015 | 5,255.86 | |
| | 7/17/2015 | 5,530.40 | |
| | 7/31/2015 | 5,530.40 | |
| | 8/14/2015 | 5,725.84 | |
| | 8/28/2015 | 5,725.83 | |
| | 9/11/2015 | 5,725.83 | |
| | 9/25/2015 | 5,725.83 | |
| | 10/9/2015 | 5,725.83 | |
| | | | |
| Total cash payments (including expense reimbursements) | | 155,167.60 | |
| | | | |
| Stock grants: | 11/3/2014 | 49,999.95 | |
| Stock option grants: | 11/3/2014 | 50,000.00 | |
| | | | |
| Adam Fenster, CFO | 09/22/15 | 506.81 | |
| 6171 S. Richfield Ct | 07/09/15 | 509.90 | |
| Aurora, CO  80016 | 06/11/15 | 808.00 | |
| | 05/14/15 | 1,954.02 | |
| | 04/09/15 | 1,378.23 | |
| | 03/02/15 | 1,296.93 | |
| | 12/04/14 | 1,504.54 | |
| | 11/14/14 | 1,324.94 | |
| | 10/09/14 | 1,426.13 | |
| Net pay: | 9/15/2014 | 5,888.87 | |
| | 10/30/2014 | 5,894.61 | |
| | 10/15/2014 | 5,888.85 | |
| | 10/31/2014 | 5,894.62 | |
| | 11/14/2014 | 6,304.21 | |
| | 12/1/2014 | 6,396.85 | |
| | 12/15/2014 | 6,402.59 | |
| | 12/31/2014 | 6,402.59 | |
| | 1/15/2015 | 5,564.02 | |
| | 1/30/2015 | 5,569.78 | |
| | 2/13/2015 | 5,131.47 | |
| | 2/27/2015 | 5,137.21 | |
| | 3/13/2015 | 5,131.46 | |
| | 3/16/2015 | 29,249.00 | |
| | 3/27/2015 | 5,137.22 | |
| | 4/10/2015 | 5,131.47 | |
| | 4/24/2015 | 5,137.21 | |
| | 5/8/2015 | 5,469.77 | |
| | 5/22/2015 | 5,702.81 | |
| | 6/5/2015 | 5,697.07 | |
| | 6/19/2015 | 5,702.82 | |
| | 7/2/2015 | 5,697.06 | |
| | 7/17/2015 | 5,702.82 | |
| | 7/31/2015 | 5,763.48 | |
| | 8/14/2015 | 5,697.07 | |
| | 8/28/2015 | 5,702.81 | |
| | 9/11/2015 | 5,697.08 | |
| | 9/25/2015 | 5,702.82 | |

**Payments to Inside Creditors**
SOFA Supplement 3c

| Creditor Name and Address | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| | 10/9/2015 | 5,641.49 | |
| Total cash payments (including expense reimbursements) | | 199,148.63 | |
| Stock grants vesting: | 3/27/2015 | 3,603.50 | |
| Carol Osborne, Corporate Secretary | 07/30/15 | 47.73 | |
| 2431 East 6th Street | 04/09/15 | 84.06 | |
| Casper. WY  52609 | 03/12/15 | 107.05 | |
| | 12/19/14 | 429.93 | |
| | 12/04/14 | 132.25 | |
| | 10/23/14 | 48.57 | |
| Net pay (Includes small stock vesting transaction): | 9/15/2014 | 2,890.41 | |
| | 10/30/2014 | 2,890.40 | |
| | 10/15/2014 | 2,890.40 | |
| | 10/31/2014 | 2,890.39 | |
| | 11/14/2014 | 2,890.40 | |
| | 12/1/2014 | 2,890.42 | |
| | 12/15/2014 | 2,890.39 | |
| | 12/31/2014 | 2,890.41 | |
| | 1/15/2015 | 2,759.19 | |
| | 1/6/2015 | 4,676.38 | |
| | 1/30/2015 | 2,610.41 | |
| | 2/13/2015 | 2,323.65 | |
| | 2/27/2015 | 2,400.28 | |
| | 3/13/2015 | 2,400.27 | |
| | 3/27/2015 | 2,400.28 | |
| | 4/10/2015 | 2,400.27 | |
| | 4/24/2015 | 2,400.28 | |
| | 5/8/2015 | 2,400.27 | |
| | 5/22/2015 | 2,400.28 | |
| | 6/5/2015 | 2,400.27 | |
| | 6/19/2015 | 2,400.27 | |
| | 7/2/2015 | 2,400.28 | |
| | 7/17/2015 | 2,400.28 | |
| | 7/31/2015 | 2,400.28 | |
| | 8/14/2015 | 2,400.27 | |
| | 8/28/2015 | 2,400.27 | |
| | 9/11/2015 | 2,400.26 | |
| | 9/25/2015 | 2,400.28 | |
| | 10/9/2015 | 2,400.26 | |
| Total cash payments (including expense reimbursements) | | 77,147.09 | |

SOFA Supplement 13

List all setoffs made by any creditor, including a bank, against a debt of the Company within the past 90 days.

| Creditor (name and address) | Date of setoff | Amount of setoff |
|---|---|---|
| Societe Generale<br>OPER/OTC/CMO/STL/ECD<br>170, Place Henri Regnault<br>92400 PARIS LA DEFENSE 6<br>FRA – FRANCE | 10/2/2015 | $330,000 |
| Societe Generale<br>OPER/OTC/CMO/STL/ECD<br>170, Place Henri Regnault<br>92400 PARIS LA DEFENSE 6<br>FRA – FRANCE | 10/7/2015 | $50,572.50 |
| Linn Energy LLC<br>600 Travis, Suite 5100<br>Houston, TX 77002 | 9/24/2015 | Revenue Check: $213.77<br>JIB 90 day:$171.65<br>JIB 60 day: $272.73 (applied $42.12)<br>Netted: $0.00 |
| XTO Energy<br>P.O. Box 730587<br>Dallas, TX 75373-0587 | 9/18/2015 | Revenue Check: $4077.88<br>JIB: $3633.68<br>Netted: $444.20 |
| XTO Energy<br>P.O. Box 730587<br>Dallas, TX 75373-0587 | 8/20/2015 | Revenue Check: $7198.25<br>JIB: $4351.47<br>Netted: $2846.78 |
| Marta F. Stroock Marital Income Trust<br>635 South Monroe Way<br>Denver, CO 80209 | 8/31/2015 | Revenue Suspense:$56,126.04<br>JIB: $46,917.11<br>Netted:$9,208.93 |
| Gas Imbalance – Sun Dog from Anadarko Acquisition in 2012 – Warren has not contacted Escalera regarding this balance | 8/31/2015 | Gas Imbalance Receivable: $24,091.73 |
| Gas Imbalance – Doty Mountain from Anadarko Acquisition in 2012 – Warren has not contacted Escalera regarding this balance | 8/31/2015 | Gas Imbalance Payable: $126,007.37 |
| Gas Imbalance – Whiskey Buttes | 8/31/2015 | Gas Imbalance Payable: $120,693 |

**Payments to an insider in any form**
SOFA Supplement 23

| Name and Address | Date and Purpose of Withdrawal | | Description and Value of property | |
|---|---|---|---|---|
| Emily Maron,  Ex-Controller | 08/06/15 | Expense Reimbursement | Cash | 111.52 |
| 2788 Fernwood Circle | 03/26/15 | Expense Reimbursement | Cash | 50.64 |
| Broomfield, CO  80020 | 10/01/14 | Expense Reimbursement | Cash | 189.58 |
| | 9/15/2014 | Net payroll | Cash | 4,309.40 |
| | 9/30/2014 | Net payroll | Cash | 4,315.17 |
| | 10/15/2014 | Net payroll | Cash | 4,309.39 |
| | 10/31/2014 | Net payroll | Cash | 4,290.25 |
| | 11/14/2014 | Net payroll | Cash | 4,280.25 |
| | 12/1/2014 | Net payroll | Cash | 4,280.25 |
| | 12/15/2014 | Net payroll | Cash | 4,454.00 |
| | 12/31/2014 | Net payroll | Cash | 4,453.99 |
| | 1/15/2015 | Net payroll | Cash | 3,833.01 |
| | 1/28/2015 | Vested Stock | Stock shares | 3,581.21 |
| | 1/30/2015 | Net payroll | Cash | 3,838.76 |
| | 2/13/2015 | Net payroll | Cash | 3,487.34 |
| | 2/27/2015 | Net payroll | Cash | 3,493.10 |
| | 3/13/2015 | Net payroll | Cash | 3,487.34 |
| | 3/16/2015 | Bonus payroll | Cash | 21,049.00 |
| | 3/27/2015 | Net payroll | Cash | 3,493.11 |
| | 3/27/2015 | Vested Stock | Stock shares | 2,587.00 |
| | 4/10/2015 | Net payroll | Cash | 3,487.35 |
| | 4/24/2015 | Net payroll | Cash | 3,493.10 |
| | 5/22/2015 | Net payroll | Cash | 3,493.10 |
| | 6/5/2015 | Net payroll | Cash | 3,487.34 |
| | 6/19/2015 | Net payroll | Cash | 3,493.08 |
| | 7/2/2015 | Net payroll | Cash | 3,611.37 |
| | 7/17/2015 | Net payroll | Cash | 3,878.39 |
| | 7/31/2015 | Net payroll | Cash | 3,928.93 |
| | 8/14/2015 | Net payroll | Cash | 3,903.45 |
| | 8/28/2015 | Net payroll | Cash | 7,662.31 |
| | | | | 124,332.73 |
| | | Expense Reimbursement | | 351.74 |
| | | Net payroll | | 96,763.78 |
| | | Vested Stock | | 6,168.21 |
| | | Bonus payroll | | 21,049.00 |
| | | | | 124,332.73 |
| Richard Dole, Ex-CEO | 09/01/15 | Severance - Cobra | Cash | 626.81 |
| 318 Indian Bayou | 08/06/15 | Severance - Cobra | Cash | 626.81 |
| Houston, TX  77057 | 07/01/15 | Severance - Cobra | Cash | 626.81 |
| | 06/01/15 | Severance - Cobra | Cash | 626.81 |
| | 05/01/15 | Severance - Cobra | Cash | 626.81 |
| | 05/01/15 | Expense Reimbursement | Cash | 1,544.17 |
| | 04/09/15 | Severance - Cobra | Cash | 626.81 |
| | 03/02/15 | Severance - Cobra | Cash | 626.81 |
| | 02/02/15 | Severance - Cobra | Cash | 626.81 |
| | 01/02/15 | Board Compensation | Cash | 11,250.00 |

**Page 1 of 3**

**Payments to an insider in any form**
SOFA Supplement 23

| Name and Address | Date and Purpose of Withdrawal | | Description and Value of property | |
|---|---|---|---|---|
| | 01/02/15 | Severance - Cobra | Cash | 626.81 |
| | 12/31/14 | Expense Reimbursement | Cash | 709.23 |
| | 12/31/14 | Expense Reimbursement | Cash | 4,262.90 |
| | 12/01/14 | Severance - Cobra | Cash | 626.81 |
| | 11/04/14 | Severance - Cobra | Cash | 626.81 |
| | 10/01/14 | Severance - Cobra | Cash | 585.34 |
| | 10/01/14 | Board Compensation | Cash | 11,250.00 |
| | 10/01/14 | Expense Reimbursement | Cash | 5,285.61 |
| | 09/02/14 | Severance - Cobra | Cash | 585.34 |
| | | | | 42,367.50 |
| | | Severance - Cobra | | 8,065.59 |
| | | Expense Reimbursement | | 11,801.91 |
| | | Board Compensation | | 22,500.00 |
| | | | | 42,367.50 |
| Neil Bush, Ex-Director 50 Briar Hollow Lane 200E Houston, TX  77027 | 10/1/2014 1/2/2015 | Board Compenstaion Board Compenstaion | Cash Cash | 11,250.00 11,250.00 |
| | | | | 22,500.00 |
| Susan Reeves, Ex-Director 5027 Chapel Crossing Douglasville, GA  30135 | 07/22/15 | Expense Reimbursement | Cash | 572.38 |
| | 04/01/15 | Board Compensation | Cash | 13,750.00 |
| | 05/19/15 | Expense Reimbursement | Cash | 775.45 |
| | 03/02/15 | Expense Reimbursement | Cash | 956.30 |
| | 03/02/15 | Expense Reimbursement | Cash | 1,305.80 |
| | 01/02/15 | Board Compensation | Cash | 13,750.00 |
| | 10/01/14 | Board Compensation | Cash | 13,750.00 |
| | | | | 44,859.93 |
| | | Board Compensation | | 41,250.00 |
| | | Expense Reimbursement | | 3,609.93 |
| | | | | 44,859.93 |
| Greg Whiting, former Officer 1319 Pine Chase Dr Houston, TX  77055 | 1/23/2015 | Expense Reimbursement | | 1,824.49 |
| | 1/23/2015 | Expense Reimbursement | | 76.00 |
| | 12/18/2014 | Expense Reimbursement | | 2,271.61 |
| | 11/21/2014 | Expense Reimbursement | | 11,329.33 |
| | 10/1/2014 | Expense Reimbursement | | 3,635.12 |
| net pay: | 9/15/2014 | Net payroll | | 6,082.07 |
| | 9/30/2014 | Net payroll | | 6,082.07 |
| | 10/15/2014 | Net payroll | | 6,082.07 |
| | 10/31/2014 | Net payroll | | 6,082.08 |
| | 11/14/2014 | Net payroll | | 6,024.86 |
| | 12/1/2014 | Net payroll | | 6,024.86 |

**Page 2 of 3**

**Payments to an insider in any form**
SOFA Supplement 23

| Name and Address | Date and Purpose of Withdrawal | | Description and Value of property |
|---|---|---|---|
| | 12/15/2014 | Net payroll | 6,024.87 |
| | 12/31/2014 | Net payroll | 6,024.86 |
| | 1/15/2015 | Net payroll | 4,504.32 |
| | 1/30/2015 | Net payroll | 4,504.32 |
| | 2/3/2015 | Net payroll | 792.82 |
| | | | 77,365.75 |
| | | Net payroll | 58,229.20 |
| | | Expense Reimbursement | 19,136.55 |
| | | | 77,365.75 |
| William Sidwell, former Officer | 9/15/2014 | Net payroll | 6,442.35 |
| | 9/30/2014 | Net payroll | 6,442.36 |
| | 10/15/2014 | Net payroll | 6,442.34 |
| | 10/31/2014 | Net payroll | 6,442.36 |
| | 11/14/2014 | Net payroll | 6,435.75 |
| | 12/1/2014 | Net payroll | 6,435.75 |
| | 12/15/2014 | Net payroll | 6,435.75 |
| | 12/31/2014 | Net payroll | 6,435.75 |
| | 1/15/2015 | Net payroll | 6,446.23 |
| | 1/30/2015 | Net payroll | 5,121.43 |
| | | | 63,080.07 |

B6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## District of Colorado

IN RE:                                                          Case No. _____

Escalera Resources Co. _____          Chapter **11**
                              Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 8 | $ 11,679,082.93 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $ 39,575,049.63 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $ 527.58 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 28 | | $ 3,305,931.75 | |
| G - Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 49 | $ 11,679,082.93 | $ 42,881,508.96 | |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6A (Official Form 6A) (12/07)

IN RE Escalera Resources Co. _____    Case No. _____
                                                         Debtor(s)                                              (If known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **Eastern Wahakie Midstream LLC easements and rights of way for pipeline (title held by Debtor for Eastern Washakie Midstream LLC, see Schedule Supplement A1, attached hereto.** | | | **unknown** | 0.00 |
| **Mineral (oil & gas) interests and royalty interests owned by Debtor are listed on Schedule Supplement A2, attached hereto. Fractional interest** | | | **unknown** | 36,886,000.00 |
| | | | **TOTAL** | 0.00 |

(Report also on Summary of Schedules)

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Escalera

Schedule Supplement A2

| ORRI | Overriding Royalty Interest: | Interests carved out of the leasehold working interest |
|------|------|------|
| RI | Royalty Interest | minerals owned by the company, leased to another company and in production |
| MI | Mineral Interest | minerals owned by the company, leased or unleased to another company, not in production |
| WI | Working Interest | minerals owned by the company, unleased and in production |
| RT | Record Title | Federal leasehold may be divided between record title and operating rights, the entity with operating rights has the right to develop and produce. Record title means if the operating rights owners fail to pay rentals, minimum royalty, or reclaim the lease, the obligation falls back on the record title owner. So long as the operating rights owners maintain leasehold obligations, there is no obligation for the record title owner. |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|-------|--------|-----|------|-----------|--------|--------|-----|-----|-----|---------|---------------|----------|---------------|
| CO | Weld | | | | | | 2N | 65W | 34 | NENE | SPARBOE 40N-3HZ NBRR | Kerr-McGee Oil and Gas Onshore | ORRI |
| CO | Weld | | | | | | 2N | 65W | 34 | NENE | SPARBOE 40C-3HZ-CODL | Kerr-McGee Oil and Gas Onshore | ORRI |
| CO | Weld | OGL | 8/1/1979 | 1799545 | Weld County, Colorado by the Board of County Commissioners | Double Eagle Petroleum and Mining Co. | 1N | 65W | 2 | NW4 | McGill # 1 | KP Kauffman Company, Inc. | ORRI |
| CO | Weld | OGL | 8/1/1979 | 1799545 | Weld County, Colorado by the Board of County Commissioners | Double Eagle Petroleum and Mining Co. | 1N | 65W | 2 | NW4 | (Hudson 1 (J)) | Encana Oil & Gas (USA) Inc | ORRI |
| CO | Kiowa | MD | 3/22/1991 | 397/226 | High Plains Energy Company | Double Eagle Petroleum and Mining Co. | 18S | 46W | 25 | S2 | undeveloped | undeveloped | MI |
| MS | Wayne | | | | | | 8N | 7W | 28 | SESW | Georgia Pacific 1-28 | High-Line Production Services LLC | ORRI |
| MS | Wayne | | | | | | 8N | 7W | 33 | SESW | Scott Paper 2-33 | High-Line Production Services LLC | ORRI |
| MT | Rosebud | | | | | | | | | | Kincheloe Ranch Tyler A | Tyler Rockies Exploration LTD | ORRI |
| MT | Roosevelt | OGL | 10/2/2014 | unleased | Double Eagle Petroleum & Mining Company | Stewart Geological Inc. | 30N | 57E | 6 | Lots 1, 2, 6, 7, S2NE4, E2SW4 | undeveloped | unleased | MI |
| OK | Washita | MD | 7/31/1996 | 838/147 | RHB, Inc. | Double Eagle Petroleum and Mining Co, et al | 8N | 17W | 31 | Lots 1-4, 9-11, SESW, S2SE, E2NW, S2NE | Hill | | MI |
| ND | Burke | OGL | 5/13/1980 | 145/44 | State of North Dakota | Double Eagle Petroleum & Mining Co. | 161N | 93W | 2 | Lots 2, S2NE | OAS 1 | Petro Harvester Williston Holdings, LLC | ORRI |
| ND | Dunn | MD | 3/30/1981 | 144856 | C.J. Winbauer and Joan M. Winbauer, husband and wife | Double Eagle Petroleum & Mining Co. | 145N | 97W | 35 | E2 | Catron 1-26H | Continental Resources Inc | RI |
| ND | McKenzie | Pooling Agreement and Declaration of Unit | 2/9/2012 | 429955 | XTO Energy Inc. | Public | 153N | 101W | 28 | All | Nelsen State 24X-33R Unit | XTO Energy Inc. | ORRI |
| ND | McKenzie | | | | | | | | 33 | All | | | ORRI |
| ND | McKenzie | OGL | 4/18/1977 | 205/123 | Verlin L. Fossum & Ann Fossum | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 4/18/1977 | 205/125 | Daniel Lynn and Minnie Lynn | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 4/21/1977 | 205/406 | Mildred Fossum et al | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 4/22/1977 | 206/575 | Bryce Fossum and Mary Jo Fossum | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 4/25/1977 | 205/129 | Anna Sorem | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ND | McKenzie | OGL | 4/27/1977 | 205/131 | Peter O. Fossum and Ella Fossum | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 4/27/1977 | 205/398 | Ethel Score and John Score | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 4/27/1977 | 205/400 | Elwood Fossum and Alice Fossum | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 4/29/1977 | 205/402 | Verna Taylor and Leland Taylor | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 4/29/1977 | 205/404 | Eulalia Bush | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 5/5/1977 | 206/573 | Ray Walton and Bernice Walton | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 3/7/1983 | 250233 | Mildred Fossum et al | Energy Resources of North Dakota Inc | 153N | 101W | 33 | S2SE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | Pooling Agreement and Declaration of Unit | 8/12/2011 | 421714 | SM Energy Company | Public | 153N | 101W | 2 | All | Dahl 15-11H Unit | SM Energy Company | ORRI |
| ND | McKenzie | | | | | | | | 11 | All | | | ORRI |
| ND | McKenzie | OGL | 8/22/1977 | 204986 | G.F. Lindvig et ux Sarah Lindvig | Gulf Oil Corp | 152N | 101W | 4 | Lots 2-6, 11, 12, SW | | SM Energy Company | ORRI |
| ND | McKenzie | | | | | | | | 5 | Lots 1, 8, 9, E2SE | | | ORRI |
| ND | McKenzie | | | | | | | | 9 | NENW | | | ORRI |
| ND | McKenzie | | | | | | 153N | 101W | 11 | E2SE, SENE, S2NENE | | | ORRI |
| ND | McKenzie | Pooling Agreement and Declaration of Unit | 12/20/2010 | 412205 | Encore Operating LP | Public | 153N | 101W | 26 | All | Fossum 15-35H Unit | Encore Operating LP | ORRI |
| ND | McKenzie | | | | | | | | 35 | All | | | ORRI |
| ND | McKenzie | OGL | 4/22/1977 | 204986 | G.F. Lindvig et ux Sarah Lindvig | Gulf Oil Corp | 153N | 101W | 35 | SESE | | Encore Operating LP | ORRI |
| ND | McKenzie | Pooling Agreement and Declaration of Unit | 8/1/2011 | 421353 | Continental Resources Inc | Public | 153N | 101W | 14 | All | Montpelier 1-14H Unit | Continental Resources Inc | ORRI |
| ND | McKenzie | | | | | | | | 23 | All | | | ORRI |
| ND | McKenzie | OGL | 2/9/1977 | 293661 | Edwin M. Dahl et ux Jane O. Dahl | Gulf Oil Corporation | 153N | 101W | 13 | SENE, E2SE, SWSE | | Continental Resources Inc | ORRI |
| ND | McKenzie | | | | | | | | 14 | SENW, SE | | | ORRI |
| ND | McKenzie | | | | | | | | 23 | NWNE, S2NE, E2SW, SE | | | ORRI |
| ND | McKenzie | | | | | | | | 24 | S2SW, SWSE | | | ORRI |
| ND | McKenzie | | | | | | | | 25 | W2 | | | ORRI |
| ND | McKenzie | | | | | | | | 26 | NENE | | | ORRI |
| ND | McKenzie | Pooling Agreement and Declaration of Unit | 10/27/2011 | 425470 | Oasis Petroleum North America LLC | Public | 153N | 101W | 1 | All | Foley Federal 5301 43-12H Unit | Oasis Petroleum North America LLC | ORRI |
| ND | McKenzie | | | | | | 153N | 101W | 12 | All | | | ORRI |
| ND | McKenzie | OGL | 8/22/1977 | 204986 | G.F. Lindvig et ux Sarah Lindvig | Gulf Oil Corporation | 153N | 101W | 12 | W2SW, SWNW | | Oasis Petroleum North America LLC | ORRI |
| ND | McKenzie | Pooling Agreement and Declaration of Unit | 12/13/2010 | 412378 | Encore Operating LP | Public | 152N | 102W | 1 | All | Joseph 1-11 H Unit | Encore Operating LP | ORRI |
| ND | McKenzie | | | | | | | | 12 | All | | | ORRI |
| ND | McKenzie | OGL | 3/7/1983 | 250233 | Mildred Fossum et al | Energy Resources of North Dakota Inc | 152N | 102W | 1 | Lots 1 and 2 | | Encore Operating LP | ORRI |
| ND | McKenzie | Pooling Agreement and Declaration of Unit | 10/29/2010 | 409814 | Encore Operating LP | Public | 152N | 101W | 3 | All | Encore Camp Bakken Pooled Unit | Encore Operating LP | ORRI |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ND | McKenzie | | | | | | | | 10 | All | | | ORRI |
| ND | McKenzie | OGL | 7/22/1981 | 235270 | Lawrence H. Lindvig et ux Mary Lindvig | Alco Petroleum | 152N | 101W | 3 | SWSW, N2SW, Lots 3-12 | | Encore Operating LP | ORRI |
| ND | McKenzie | OGL | 7/17/1981 | 235261 | John W. Lindvig et ux Mable G. Lindvig | Alco Petroleum | 152N | 101W | 3 | SESW, SWSE | | Encore Operating LP | ORRI |
| ND | McKenzie | | | | | | | | 10 | NWNE, N2NW | | | ORRI |
| ND | McKenzie | Pooling Agreement and Declaration of Unit | 2/7/2011 | 413336 | Denbury Onshore LLC | Public | 152N | 101W | 4 | All | Christianson 24-9 NEH Unit | Denbury Onshore LLC | ORRI |
| ND | McKenzie | | | | | | | | 9 | All | | | ORRI |
| ND | McKenzie | OGL | 4/22/1977 | 204986 | G.F. Lindvig et ux Sarah Lindvig | Gulf Oil Corporation | 152N | 101W | 4 | SW, Lots 2-5, 6, 11, 12 | | Denbury Onshore LLC | ORRI |
| ND | McKenzie | | | | | | | | 9 | NENW | | | ORRI |
| ND | McKenzie | OGL | 8/13/1981 | 235269 | Lawrence H. Lindvig et ux Mary Lindvig | Alco Petroleum | 152N | 101W | 4 | SE, Lots 1,7-10 | | Denbury Onshore LLC | ORRI |
| ND | McKenzie | Aff Prod | 10/22/2010 | 409467 | SM Energy Company | Public | 152N | 101W | 5 | All | Lee 13-8H Unit | SM Energy Company | ORRI |
| ND | McKenzie | | | | | | | | 8 | All | | | ORRI |
| ND | McKenzie | OGL | 5/26/1977 | 206/571 | Herman A. Schmitz et ux Mary Schmitz | Gulf Oil Corporation | 152N | 101W | 8 | E2E2 | | SM Energy Company | ORRI |
| ND | McKenzie | OGL | 4/22/1977 | 205/384 | G.F. Lindvig et ux Sarah Lindvig | Gulf Oil Corporation | 152N | 101W | 5 | Lots 1,8,9, E2SE | | SM Energy Company | ORRI |
| ND | McKenzie | MD | 2/10/1981 | 230310 | Arthur M. Van Damme and Elisa Van Damme | Double Eagle Petroleum and Mining Co | 150N | 97W | 22 | NE, N2SE | Koeser Unit | XTO - unit operator KDM Petro Management - Lessee | RI |
| ND | McKenzie | | | | | | | | 23 | ALL | Vardon 1-14H Unit | Continental - Unit Operator Lessee - unleased | WI (unleased producing minerals) |
| ND | McKenzie | | | | | | | | 24 | SWNW, NWSW | Bailey 1-24H Unit | Continental - Unit Operator Lessee - unleased | WI (unleased producing minerals) |
| ND | McKenzie | MD | 1/8/1982 | 239266 | Vonda L. Peterson | Double Eagle Petroleum and Mining Co | 146N | 102W | 2 | Lots 2, 3, 4, S2NW, SWNE | undeveloped | unleased | MI |
| ND | McKenzie | | | | | | | 147N | 102W | 36 | Lots 8-12 | undeveloped | unleased | MI |
| ND | McKenzie | | | | | | | 145N | 102W | 30 | Lots 1-4, E2SW, S2SE | undeveloped | unleased | MI |
| UT | Duchesne | Federal Unit Agreement | 5/19/2015 | UTU-090523X | USA | Badlands Energy, Inc. | | | | | Gate Canyon | Badlands Energy, Inc. | ORRI - Non Committed |
| UT | Duchesne | OGL | 5/1/1989 | UTU-65319 | USA | XTO Energy, et al | 11S | 15E | 34 | W2 | Gate Canyon | Badlands Energy, Inc. | ORRI - Non Committed |
| WY | Campbell | MD | 8/29/1994 | 1305/413 | Joe McMahon, Jr. | Double Eagle Petroleum & Mining Co. | 55N | 73W | RST 56 | Lots A-H (formerly in sections 5-8 and 12) | | | MI |
| WY | Campbell | MD | 8/29/1994 | 1305/415 | Joe McMahon, Jr. | Double Eagle Petroleum & Mining Co. | 45N | 71W | 28 | Lots 1,2, 7-10, 15,16 (E2) | | | MI |
| WY | Campbell | | | | | | 46N | 71W | 17 | Lots 9-15 | | | MI |
| WY | Campbell | | | | | | | | 20 | Lot 1 | | | MI |
| WY | Campbell | | | | | | | | 32 | Lot 8 | | | MI |
| WY | Campbell | | | | | | | | 33 | Lots 5-7, 10, 11, 14, 15 | | | MI |
| WY | Campbell | MD | 8/29/1994 | 1305/414 | Joe McMahon, Jr. | Double Eagle Petroleum & Mining Co. | 46N | 75W | 13 | S2NE4, SE4 | | | MI |
| WY | Campbell | | | | | | 50N | 69W | 24 | SE4 | | | MI |
| WY | Campbell | | | | | | | | 25 | NWNE | | | MI |
| WY | Campbell | MD | 4/6/1992 | 1234/467 | Dakota-Tex Oil Company | Double Eagle Petroleum & Mining Co. | 50N | 69W | 9 | SWNE, S2 | | | MI |
| WY | Campbell | | | | | | | | 17 | NE4 | | | MI |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Campbell | | | | | | 50N | 71W | 1 | SW4, W2SE4 | | | MI |
| WY | Campbell | | | | | | | | 2 | E2SW4, SE4 | | | MI |
| WY | Campbell | | | | | | | | 11 | N2NE4, SENE | | | MI |
| WY | Campbell | | | | | | | | 12 | NWNE, N2NW4, SWNW | | | MI |
| WY | Campbell | | | | | | | | 15 | S2SW | | | MI |
| WY | Campbell | | | | | | | | 19 | SE, NENE, SENE | | | MI |
| WY | Campbell | | | | | | | | 20 | N2NW | | | MI |
| WY | Campbell | | | | | | | | 22 | NE4, E2NW4 | | | MI |
| WY | Campbell | | | | | | | | 30 | Lot 1, NENW, N2NE4 | | | MI |
| WY | Campbell | | | | | | 50N | 72W | 24 | S2NE4, SE4 | | | MI |
| WY | Campbell | | | | | | | | 25 | That part of the N2NE4 | | | MI |
| WY | Campbell | | | | | | | | 30 | SWSE | | | MI |
| WY | Campbell | | | | | | | | 31 | Lot 3, W2E2, NENW, NESW | | | MI |
| WY | Campbell | | | | | | 50N | 73W | 25 | S2 | | | MI |
| WY | Campbell | | | | | | | | 26 | E2SW4, SE4, W2SW4 | | | MI |
| WY | Campbell | | | | | | | | 27 | N2SE4, SESE | | | MI |
| WY | Campbell | | | | | | | | 34 | NWNE, S2NE4, SE4, S2NW4, N2SW4, NENE | | | MI |
| WY | Campbell | | | | | | | | 35 | N2NE4, W2SW4, N2NW4 | | | MI |
| WY | Campbell | | | | | | 49N | 73W | 2 | Lots 3, 4, SWNE, S2NW4, NWSW | | | MI |
| WY | Campbell | | | | | | | | 3 | Lots 1, 2, S2NE4 | | | MI |
| WY | Campbell | | | | | | | | 10 | S2NW4, SW4 | | | MI |
| WY | Campbell | | | | | | | | 15 | N2NW4 | | | MI |
| WY | Converse | MD | 8/8/1995 | 1078/259 | High Plains Associates, Inc. | Double Eagle Petroleum & Mining Co. | 32N | 71W | 12 | S2SW4, SWSE | | | MI |
| WY | Converse | | | | | | | | 13 | NWNE | | | MI |
| WY | Converse | MD | 5/12/1995 | 1073/353 | Dakota-Tex Oil Company | Double Eagle Petroleum & Mining Co. | 32N | 71W | 1 | SENE, E2SW4, SE4 | | | MI |
| WY | Converse | | | | | | | | 11 | E2SE4 | | | MI |
| WY | Converse | | | | | | | | 12 | NWNE, N2NE, E2NW, N2SW4 | | | MI |
| WY | Converse | MD | 5/12/1995 | 1073/351 | Dakota-Tex Oil Company | Double Eagle Petroleum & Mining Co. | 32N | 70W | 7 | Lots 3,4, E2SW4, W3SE4 | | | MI |
| WY | Converse | | | | | | | | 18 | Lot 1, NENW, N2NE4 | | | MI |
| WY | Converse | | | | | | 32N | 71W | 12 | N2SE4, SESE | | | MI |
| WY | Converse | | | | | | | | 13 | E2NE4 | | | MI |
| WY | Converse | MD | 5/12/1995 | 1073/349 | Dakota-Tex Oil Company | Double Eagle Petroleum & Mining Co. | 32N | 71W | 12 | S2SW4, SWSE | | | MI |
| WY | Converse | | | | | | | | 13 | W2NE4, NW4, NWSE | | | MI |
| WY | Converse | | | | | | | | 14 | N2NE4 | | | MI |
| **WY** | **Natrona** | | | WYW-60013 | USA | | 35N | 85W | 23 | NWSE | B. D. Fed. 1-23 | Black Bear Oil Corp | ORRI |
| **WY** | Natrona | | | WYW-60013 | USA | | 35N | 85W | 23 | NWSE | Tyrex 23-33 | BLACK BEAR OIL CORP | ORRI |
| WY | Johnson | AOGL | 11/16/1984 | WYW-37928 | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 77W | 3 | Lot 3, S2NW, SW4 | | | ORRI |
| WY | Johnson | AOGL | 11/7/1984 | WYW-47693 | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 77W | 11 | NENW | | | ORRI |
| WY | Johnson | | | | | | | | 24 | SESW | | | ORRI |
| WY | Johnson | AOGL | 11/16/1984 | WYW-49184 | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 77W | 14 | N2S2 | | | ORRI |
| WY | Johnson | AOGL | 11/16/1984 | WYW-49185 | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 77W | 25 | S2NE4, N2SE4 | | | ORRI |
| WY | Johnson | AOGL | 11/16/1984 | WYW-51562 | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 76W | 19 | Lot 1, NENW | | | ORRI |
| WY | Johnson | AOGL | 11/16/1984 | WYW-41207 | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 77W | 11 | NWNW, S2NW, SW4, NWSE | | | ORRI |
| WY | Johnson | | | | | | | | 13 | E2NW, SW4 | | | ORRI |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|-------|--------|-----|------|-----------|--------|--------|-----|-----|-----|---------|---------------|----------|---------------|
| WY | Johnson | AOGL | 11/16/1984 | WYW-39996 | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 77W | 3 | NWSE | | | ORRI |
| WY | Johnson | AOGL | 11/16/1984 | WYW-39997-A | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 77W | 14 | S2SW | | | ORRI |
| WY | Johnson | AOGL | 11/16/1984 | WYW-36714 | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 77W | 3 | Lot 2 | | | ORRI |
| WY | Johnson | | | | | | 42N | 77W | 35 | NESW | | | ORRI |
| WY | Johnson | AOGL | 11/16/1984 | WYW-39996 | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 77W | 3 | NWSE | | | ORRI |
| WY | Johnson | | | W-140148 | USA | | 44N | 77W | 14 | Lots 11-14 (f/k/a SW¼ - 157.68 ac.) | | | ORRI |
| WY | Johnson | | | | | | | | 23 | Lots 1,2,7,8, (f//k/a NE¼ - 157.04 ac.) | | | ORRI |
| WY | Johnson | | | | | | | | 24 | Lots 1,2,7,8, (f/k/a NE¼ - 153.15 ac.) | | | ORRI |
| WY | Johnson | | | | | | | | 25 | Lots 3-6 (f/k/a NW¼ - 156.07 ac.) | | | ORRI |
| WY | Johnson | | | W-144543 | USA | | 44N | 77W | 23 | Lots 9, 10, 15, 16 (f/k/a SE¼ - 156.64 | | | ORRI |
| WY | Johnson | | | | | | | | 24 | Lots 9, 10, 15, 16, (f/k/a SE¼ - 153.28 ac. | | | ORRI |
| WY | Johnson | | | | | | | | 25 | Lots 11-14 (f/k/a SW¼ - 156.27 ac.) | | | ORRI |
| WY | Johnson | | | W-139690 | USA | | 44N | 77W | 23 | Lots 3,4,5,6 (f/k/a NW¼) | | | ORRI |
| WY | Johnson | | | | Wayne Mehl | | 44N | 77W | 26 | Lots 1-8 (f/k/a N½) | | | ORRI |
| **WY** | Sublette | MD | | 2/199 | Claude R. Galloway, Individually and as heir of Dewey Bondurant Galloway | Double Eagle Petroleum & Mining Company | 27N | 112W | 29 | Lots 1,6, S2NE4, and any submerged areas associated therewith | | | MI |
| **WY** | Sublette | | | | | | 28N | 112W | 23 | Lots 6,9,10,11, W2SW4, NESW, and any submerged areas associated therewith | | | MI |
| **WY** | Sublette | | | | | | | | 26 | Lots 2, 3, 4, 10, NENW, W2NW4, NWSW, and any submerged areas associated therewith | | | MI |
| **WY** | Sublette | | | | | | 28N | 113W | RST 39 | formerly section 17: W2SW4, SESW | | | MI |
| WY | Sweetwater | | | 85-00480 | State of Wyoming | | 21N | 111W | 16 | ALL | SEVENMILE GULCH | CROWN ENERGY PARTNERS | ORRI |
| WY | Sweetwater | | | WYW-0 320802 | USA | | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | MESA | BREITBURN OPERATING, LP MEMORIAL PRODUCTION OPERATING, LLC | ORRI |
| WY | Sweetwater | | | WYW-0 320802 | USA | | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | MESA | BREITBURN OPERATING, LP MEMORIAL PRODUCTION OPERATING, LLC | ORRI |
| WY | Sweetwater | | | WYW-0 320802 | USA | | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | MESA | CHACO ENERGY COMPANY MEMORIAL PORDUCTION OPERATING LLC | ORRI |
| WY | Sweetwater | | | WYW-0 320802 | USA | | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | LINCOLN ROAD WYW-182447 | BREITBURN OPERATING, LP MEMORIAL PRODUCTION OPERATING, LLC | ORRI |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|-------|--------|-----|------|-----------|--------|--------|-----|-----|-----|---------|---------------|----------|---------------|
| WY | Sweetwater | | | WYW-0 320802 | USA | | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | MESA - WYW-179041 | BREITBURN OPERATING, LP | ORRI |
| WY | Sweetwater | | | WYW -122868 | USA | | 23N | 111W | 11 | NE/4NE/4 | MESA - WYW-178404 | BREITBURN OPERATING, LP | ORRI |
| WY | Sweetwater | | | WYW-122868 | USA | | 23N | 111W | 11 | NE/4NE/4 | MESA - WYW-178404 | BREITBURN OPERATING, LP | Record Title |
| WY | Fremont/ Natrona | OGL | | WYW-044429 | USA | | 37N | 89W | 3 | Lots 1-4, S2N2 | Gun Barrel Unit WYW-147739X | Aethon Energy Operating LLC | ORRI & Record Title |
| | Fremont/ Natrona | OGL | | WYW-084570 | USA | | 37N | 89W | 4 | Lots 1,2, S2NE | Gun Barrel Unit WYW-147739X | Aethon Energy Operating LLC | ORRI & Record Title |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UT | Duchesne | Limited Assignment of Wellbore | 3/16/1988 | | CSX Oil & Gas Corporation, et al | Double Eagle Petroleum & Mining Company, et al | 2S | 1W | 6 | NWSE | Lamicq | Linn Energy | WI |
| ND | McKenzie | OGL | 10/1/1996 | 328425 | Masters Enterprises, Inc | Diamond Resources, Inc. | 151N | 100W | 17 | SW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 7/25/1996 | 325983 | Valentine Heinz | Contex Energy Co. | 151N | 100W | 17 | NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 7/25/1996 | | Jerry and Fay Behm | Contex Energy Co. | 151N | 100W | 17 | NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 7/26/1996 | | Judith Rust | Contex Energy Co. | 151N | 100W | 17 | NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 5/21/1997 | 329372 | A.V.M., Inc. | Diamond Resources, Inc. | 151N | 100W | 20 | N2NW, NE | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 5/5/1997 | 329376 | Helen Albright | Diamond Resources, Inc. | 151N | 100 | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 10/14/1996 | 327880 | Fay Behm | Diamond Resources, Inc. | 151N | 100W | 18 | Lots 1-3, E2NW, NESW, SE | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 19 | N2NE | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 4/22/1997 | 328943 | Romayne C. Bengston | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 4/19/1997 | 328944 | Faith Berg | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 4/19/1997 | 328945 | Judy Berg | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 4/19/1997 | 328934 | Marie Berg | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 5/5/1997 | 329378 | Dorothy Burhans | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 6/25/1997 | 328913 | Ronald Burns | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 10/30/1996 | 327398 | Nancy Jean Chamness | Diamond Resources, Inc. | 151N | 100W | 20 | NE, N2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 4/22/1997 | 328946 | Jean Crawford | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 4/14/1997 | 329379 | Edith Douglas | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 12/17/1996 | 328448 | Edwin H. Evenson | Diamond Resources, Inc. | 151N | 100W | 7 | E2SW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 3/17/1997 | 328457 | Fortin Enterprises, Inc. | Diamond Resources, Inc. | 151N | 100W | 20 | N2NW, NE | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 4/22/1997 | 328947 | Carl Gaarsland | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 4/22/1997 | 328948 | David H. Gaarsland | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 4/19/1997 | 328949 | John Gaarsland | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 10/2/1996 | 328957 | Good Shepard Benefit Fund | Diamond Resources, Inc. | 151N | 100W | 9 | NE, SENW, NESW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 5/7/1997 | 328956 | Hancock Enterprises | Diamond Resources, Inc. | 151N | 100W | 20 | NE, N2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 9/5/1997 | 330914 | Audrey F. Hanson | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 4/22/1997 | 328951 | Gwendolyn Healy | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 10/14/1996 | 328429 | Valentine A. Heinz | Diamond Resources, Inc. | 151N | 100W | 18 | Lots 1-3, E2NW, NESW, SE | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 19 | N2NE | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 20 | N2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 9/25/1997 | 330810 | Margaret Holman | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 5/5/1997 | 331264 | Janet Houser | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 10/30/1996 | 327424 | Richard Lynn Hovde | Diamond Resources, Inc. | 151N | 100W | 20 | NE, N2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 10/30/1996 | 327855 | Margaret Hovde | Diamond Resources, Inc. | 151N | 100W | 20 | NE | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 5/28/1997 | 329748 | Walter E. Johnson Estate | Diamond Resources, Inc. | 151N | 100W | 9 | SE, SESW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 4/19/1997 | 328950 | Elaine Johnston | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 4/11/1997 | 331266 | Arnold Jonson | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 12/17/1996 | 327876 | David G. Keup | Diamond Resources, Inc. | 151N | 100W | 9 | SE, SESW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 5/21/1997 | 329476 | Stanley Lyngstad | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 10/1/1996 | 328425 | Masters Enterprises, Ltd | Diamond Resources, Inc. | 151N | 100W | 17 | SW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 5/23/1997 | 329747 | Gary D. McCartney | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 6/25/1997 | 328916 | David Montgomery | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 6/25/1997 | 328452 | Dwight Montgomery | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 6/25/1997 | 329469 | Gary Montgomery | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 1/2/1997 | 327877 | Peter A. Nygaard | Diamond Resources, Inc. | 151N | 100W | 18 | Lot 4, SESW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 19 | Lot 1, NENW | Poe | Zavanna | WI |

| State | County | Type | Date | Number | Name | Grantee | Twp | Rng | Sec | Description | Unit | Company | Int | OR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ND | McKenzie | OGL | 1/2/1997 | 328445 | Mary Pauline Nygaard | Diamond Resources, Inc. | 151N | 100W | 18 | Lot 4, SESW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 19 | Lot 1, NENW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 6/25/1997 | 328817 | Bruce Oster | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 5/21/1997 | 329954 | Estate of Nola L. Power | Diamond Resources, Inc. | 151N | 100W | 20 | N2NW, NE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 5/5/1997 | 329375 | Edna Rehm | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 6/25/1997 | 328920 | Terrance Rosendahl | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 10/14/1996 | 327881 | Judith L. Rust | Diamond Resources, Inc. | 151N | 100W | 18 | Lots 1-3, E2NW, NESW, SE | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 19 | N2NE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 12/13/1996 | 327441 | Jerald Slagle Family Trust | Diamond Resources, Inc. | 151N | 100W | 8 | S2, W2NW, E2NW, NE | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2SW, W2NW, NENW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 12/17/1996 | 328921 | Joe L. Snyder | Diamond Resources, Inc. | 151N | 100W | 7 | E2SW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 6/25/1997 | 328922 | Mark Sovig | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 6/25/1997 | 328955 | Otto Sovig | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 2/4/1997 | 329648 | State of North Dakota | Diamond Resources, Inc. | 151N | 100W | 7 | E2SW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 2/4/1997 | 329648 | State of North Dakota | Diamond Resources, Inc. | 151N | 100W | 16 | NE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 2/4/1997 | 329648 | State of North Dakota | Diamond Resources, Inc. | 151N | 100W | 16 | SE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 2/4/1997 | 329648 | State of North Dakota | Diamond Resources, Inc. | 151N | 100W | 16 | SW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 5/5/1997 | 329377 | Barbara Synstegard | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 5/5/1997 | 331263 | Douglas Synstegard | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 5/21/1997 | 329463 | TurmOil, Inc | Diamond Resources, Inc. | 151N | 100W | 20 | N2NW, NE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 1/2/1997 | 327878 | Joan K. Walter | Diamond Resources Inc. | 151N | 100W | 18 | Lot 4, SESW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 19 | Lot 1, NENW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 12/5/1996 | 327875 | Westhoma Oil Company | Diamond Resources, Inc. | 151N | 100W | 17 | NE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 6/25/1997 | 328926 | Bruce Zahn | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 6/25/1997 | 328925 | Bruce Zimney | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 7/19/2012 | | Jonathan A. Pace | Zavanna LLC | 151N | 100W | 3 | W2SW | James 41-3SH Unit (3, 4, 9, 10) | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 10 | NWNE, NWNW, S2NW | James 41-3SH Unit (3, 4, 9, 10) | SM Energy Company | WI | |
| MT | Richland | | | | | | 23N | 59E | 36 | NWNW | State 2-36-R | XTO Energy, Inc. | WI | |
| MT | Richland | | | | | | 23N | 59E | 36 | NWNW | State 11X-36RH | XTO Energy, Inc. | WI | |
| WY | Natrona | OA | 12/1/1996 | | | Marathon Oil Company | 36N | 86W | 19 | Lot 4 | Waltman # 21-19 | Chevron | WI | |
| WY | Natrona | | | | | | | | 30 | Lot 1 | Waltman # 21-19 | Chevron | WI | |
| WY | Natrona | | | | | | 36N | 87W | 24 | SESE | Waltman # 21-19 | Chevron | WI | |
| WY | Natrona | | | | | | | | 25 | NENE | Waltman # 21-19 | Chevron | WI | |
| WY | Natrona | OGL | | WYW-136699 | USA | | 36N | 86W | 19 | Lot 4 | Waltman # 21-19 | Chevron | WI | |
| WY | Natrona | | | | | | 36N | 86W | 30 | Lot 1 | Waltman # 21-19 | Chevron | WI | |
| WY | Sublette | OGL | | 102/86 | Lillian Harrower | Double Eagle Petroleum & Mining Company | 28N | 112W | 11 | SWSE | | | WI | |
| | | | | | | | | | 13 | Lot 3, W2NW4 | | | WI | |
| | | | | | | | | | 12 | SWSW | | | WI | |
| | | | | | | | | | 14 | N2NE4, SENE | | | WI | |
| WY | Crook | OGL | | WYW-111729 | USA | | 52N | 69W | 13 | Lot 16 | Wolf Draw Unit WYW-115093X | POC-1 LLC | WI | |
| WY | Crook | OGL | | WYW-107727 | USA | | 52N | 68W | 19 | Lot 8 | Wolf Draw Unit WYW-115093X | POC-1 LLC | WI | |
| WY | Crook | OGL | | WYW-027042-A | USA | | 52N | 69W | 24 | Lot 1 | Wolf Draw Unit WYW-115093X | POC-1 LLC | WI | |
| WY | Crook | OGL | | WYW-111785 | USA | | 52N | 68W | 18 | Lots 10-17 | Wolf Draw Unit WYW-115093X | POC-1 LLC | WI | |
| WY | Sweetwater | OGL | | WYW-69481 | USA | | 23N | 110W | 9 | NW, N2SW, SWSW | 4 MILE GULCH WYW-149536 | MEMORIAL PRODUCTION OPERATING LLC | RT | OR |
| WY | Sweetwater | OGL | | WYW-100911 | USA | | 23N | 110W | 9 | E2, SESW | 4 MILE GULCH WYW-149536 | MEMORIAL PRODUCTION OPERATING LLC | RT | OR |
| WY | Sweetwater | OGL | | WYW-69481 | USA | | 23N | 110W | 9 | NW, N2SW, SWSW | 4 MILE GULCH WYW-149536 | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-100911 | USA | | 23N | 110W | 9 | E2, SESW | 4 MILE GULCH WYW-149536 | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-064897 | USA | | 23N | 110W | 6 | Lots 8-14, S2NE, SENW, E2SW, SE (ALL) | SWAN | MEMORIAL PRODUCTION OPERATING LLC | RT | OR |
| WY | Sweetwater | OGL | | WYW-69480 | USA | | 23N | 110W | 5 | Lots 5,6, S2NE, SE | SWAN | MEMORIAL PRODUCTION OPERATING LLC | RT | OR |
| WY | Sweetwater | OGL | | WYW-131104 | USA | | 23N | 110W | 5 | Lots 7,8, S2NW (NW) | 4 MILE GULCH WYW-149536 | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-69480 | USA | | 23N | 110W | 5 | Lots 5,6, S2NE, SE | SWAN | BREITBURN OPERATING, LP | RT | OR |

| WY | Sweetwater | OGL | | WYW-064897 | USA | | 23N | 110W | 6 | Lots 8-14, S2NE, SENW, E2SW, SE (ALL) | SWAN | BREITBURN OPERATING, LP | RT | OR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Sweetwater | OGL | | WYW-131104 | USA | | 23N | 110W | 5 | Lots 7,8, S2NW (NW) | SWAN | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-131104 | USA | | 23N | 110W | 5 | N2SW | SWAN - WYW-152371 | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-69481 | USA | | 23N | 110W | 5 | SESW | SWAN - WYW-152371 | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-69480 | USA | | 23N | 110W | 5 | Lots 5,6, S2NE, SE | MESA CA WYW-182431 | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-064897 | USA | | 23N | 110W | 6 | Lots 8-14, S2NE, SENW, E2SW, SE (ALL) | STORM SHELTER | MEMORIAL PRODUCTION OPERATING LLC | RT | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | WYW-179201 | 23N | 111W | 2 | Lots 5, 6, S/2NE/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | WYW-179201 | 23N | 111W | 2 | E/2 Lot 7 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | WYW-178473 | 23N | 111W | 2 | E/2 Lot 5 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | WYW-178473 | 23N | 111W | 2 | Lots 5, 6, 7, S/2N/2 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | WYW-178473 | 23N | 111W | 2 | E/2 Lot 5 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | WYW-141490 | 23N | 111W | 2 | Lots 5, 6, S/2NE/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | WYW-141490 | 23N | 111W | 2 | W/2 Lot 7, Lot 8, S/2NW/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | WYW-178547 | 23N | 111W | 2 | Lots 5, 6, S/2NE/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | WYW-178547 | 23N | 111W | 2 | Lots 5, 6, 7, S/2N/2 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | N/A | 23N | 111W | 2 | W/2 Lot 7, Lot 8, S/2NW/4 | MESA | MEMORIAL PRODUCTION OPERATING, LLC | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | N/A | 23N | 111W | 2 | Lots 5, 6, S/2NE/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-093988 | USA | N/A | 23N | 111W | 2 | SW/4 | MESA | MEMORIAL PRODUCTION OPERATING, LLC | | OR |
| WY | Sweetwater | OGL | | WYW-093988 | USA | N/A | 23N | 111W | 2 | SE/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-093988 | USA | WYW-141490 | 23N | 111W | 2 | SW/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-093988 | USA | WYW-141490 | 23N | 111W | 2 | SE/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-093988 | USA | WYW-178404 | 23N | 111W | 2 | SE/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-093988 | USA | WYW-178404 | 23N | 111W | 2 | SE/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-093988 | USA | WYW-179041 | 23N | 111W | 2 | SE/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-093988 | USA | WYW-179041 | 23N | 111W | 2 | SW/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-121413 | USA | | 23N | 111W | 1 | SW/4 | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-121413 | USA | WYW-178547 | 23N | 111W | 1 | SW/4 | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-121413 | USA | WYW-178472 | 23N | 111W | 1 | SW/4 | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-121413 | USA | WYW-178404 | 23N | 111W | 1 | SW/4 | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-121413 | USA | WYW-176066 | 23N | 111W | 1 | SW/4 | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-064897 | USA | WYW-178473 | 23N | 111W | 1 | Lots 5-8, S2N2, SE | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-064897 | USA | | 23N | 111W | 1 | Lots 5-8, S2N2, SE | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-064897 | USA | | 23N | 111W | 1 | Lots 5-8, S2N2, SE | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-064897 | USA | WYW-176066 | 23N | 111W | 1 | Lots 5-8, S2N2, SE | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-064897 | USA | WYW-178472 | 23N | 111W | 1 | Lots 5-8, S2N2, SE | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-064897 | USA | WYW-178473 | 23N | 111W | 1 | Lots 5-8, S2N2, SE | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-125502 | USA | CA WYW-135343 | 24N | 110W | 32 | Lots 1-12 (S2) | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-125502 | USA | CA WYW-135343 | 24N | 110W | 32 | Lots 1-12 (S2) | FOUR MILE GULCH | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-125502 | USA | CA WYW-136033 | 24N | 110W | 32 | Lots 1-12 (S2) | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-125502 | USA | CA WYW-135343 | 24N | 110W | 32 | Lots 1-12 (S2) | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-125502 | USA | CA WYW-136033 | 24N | 110W | 32 | Lots 1-12 (S2) | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-125502 | USA | CA WYW-135343 | 24N | 110W | 32 | Lots 1-12 (S2) | LINCOLN ROAD | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-125502 | USA | CA WYW-135343 | 24N | 110W | 32 | Lots 1-12 (S2) | LINCOLN ROAD | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-17652 | USA | (PA) WYW-129627D | 24N | 110W | 34 | Lots 1-4, N2S2, NE, NENW, S2NW | SWAN | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-17652 | USA | (PA) WYW-129627D | 24N | 110W | 34 | Lots 1-4, N2S2, NE, NENW, S2NW | SWAN | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-125502 | USA | CA WYW-182431 | 24N | 110W | 32 | Lots 1-12 (S2) | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-48828 | USA | 500-2008 (Spacing) | 24N | 110W | 28 | W2NE, SENE, W2, SE | BLUE FOREST | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-48828 | USA | 499-2008 (Spacing) | 24N | 110W | 28 | W2NE, SENE, W2, SE | BLUE FOREST | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-0320179 | USA | PA WYW-129797A | 24N | 110W | 29 | ALL | BLUE FOREST | MEMORIAL PRODUCTION OPERATING LLC | RT | OR |
| WY | Sweetwater | OGL | | WYW-0320179 | USA | | 24N | 110W | 29 | ALL | HORN CANYON | MEMORIAL PRODUCTION OPERATING LLC | RT | OR |
| WY | Sweetwater | OGL | | WYW-0320179 | USA | PA WYW-129797A | 24N | 110W | 29 | ALL | BLUE FOREST | MEMORIAL PRODUCTION OPERATING LLC | RT | OR |
| WY | Sweetwater | OGL | | WYW-125502 | USA | 645-2006 (Spacing) | 24N | 110W | 32 | Lots 1-12 (S2) | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-0320179 | USA | | 24N | 110W | 28 | NENE | | | RT | OR |
| WY | Sweetwater | OGL | | WYW-0 320802 | USA | WYW-0 320802 | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | MESA | BREITBURN OPERATING, LP MEMORIAL PRODUCTION OPERATING, LLC | | OR |
| WY | Sweetwater | OGL | | WYW-0 320802 | USA | WYW-0 320802 | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | MESA | BREITBURN OPERATING, LP MEMORIAL PRODUCTION OPERATING, LLC | | OR |

| State | County | Type | Date | Number | Lessor | Lessee | Serial | Twp | Rng | Sec | Description | Unit | Operator | WI | OR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Sweetwater | OGL | | WYW-0 320802 | USA | | WYW-O 320802 | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | MESA | CHACO ENERGY COMPANY MEMORIAL PORDUCTION OPERATING LLC | | OR |
| WY | Sweetwater | OGL | | WYW-182447 | USA | | WYW-O 320802 | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | LINCOLN ROAD | BREITBURN OPERATING, LP MEMORIAL PORDUCTION OPERATING, LLC | | OR |
| WY | Sweetwater | OGL | | WYW-179041 | USA | | WYW-O 320802 | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Lincoln | OGL | | WYW-O 309532 A | USA | | | 21N | 111W | 6 | Lots 8-14, S2NE, S2NW, E2SW, N2SE, SWSE | | Anadarko E&P Onshore LLC | WI | |
| WY | Lincoln | OGL | | WYW-0 322061 | USA | | | 21N | 112W | 18 | E2, E2W2 | | Anadarko E&P Onshore LLC | WI | |
| WY | Lincoln/ Sweetwater | Federal Unit | | WYW-109754X | USA | | | | | | | Whiskey Buttes | Anadarko E&P Onshore LLC | WI | |
| WY | Lincoln | Communitization Area | | WYW-136911 | USA | | | | | | | Seven Mile Wash | Anadarko E&P Onshore LLC | WI | |
| WY | Fremont | OGL | | WYW-003216A | USA | | | 38N | 92W | 1 | Lots 1-11, SWNE, SENW, NWSE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | WYW-001997 | USA | | | 38N | 91W | 7 | Lots 1,5,6, N2NE, NENW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | | 8 | NWNE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | W-5422-A | USA | | | 39N | 91W | 30 | Lots 1-5,6,7 | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | | 31 | Lots 1-8, SENW, E2SW, SE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | WYW-0212605 | USA | | | 39N | 90W | 13 | W2NE, SENE, W2 | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | | 14 | All | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | | 23 | W2NE, NW, W2SW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | | 24 | SENE, NESW, S2SW, SE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | ST 67-7309 | State of Wyoming | | | 39N | 91W | 30 | W2SE, NESW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | 105/307 | Myrtle Lybyer, a widow, et al | O.F. Duffield | | 39N | 90W | 13 | SWSE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | | 23 | NENE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | | 24 | N2NW, NWNE, SENW, SWNE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | 809/427 | Donald L. Lybyer, et al | Alpha Development Corporation | | 39N | 90W | 13 | SWSE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | | 23 | NENE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | | 24 | N2NW, NWNE, SENW, SWNE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | 809/430 | Donald L. Lybyer, et al | Alpha Development Corporation | | 39N | 89W | 17 | S2N2 | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | | 18 | Lot 3, 4, E2SW, W2SE, SENE, NESE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | | 19 | Lot 1, NENW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | 39N | 90W | 13 | N2SE, SESE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | | 24 | NENE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | 664/52 | Sue Jane Woolf | Double Eagle Petroleum & Mining Co | | 39N | 90W | 23 | W2SE, SENE, E2SW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | | 26 | NWNE, E2NW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | 664/56 | Joan W. Shaffer | Double Eagle Petroleum & Mining Co | | 39N | 90W | 23 | W2SE, SENE, E2SW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | | 26 | NWNE, E2NW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | 664/60 | Lloyd T. Allen, et al | Double Eagle Petroleum & Mining Co | | 39N | 90W | 23 | SENE, E2SW, SE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | | 24 | SWNW, NWSW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | | 26 | NWNE, E2NW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | 664/64 | Frances Bernice Meuser, Trustee | Double Eagle Petroleum & Mining Co | | 39N | 90W | 23 | W2SE, SENE, E2SW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | | 26 | NWNE, E2NW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont/ Natrona | Federal Unit | | WYW-109587X | USA | | | | | | | Madden Deep Unit | Burlington Resources O&G Co LP | | |
| WY | Fremont | Participating Area | | WYW-109587K | USA | | | | | | | Cody PA "C" | W.A. Moncrief Jr. | | |
| WY | Fremont | Participating Area | | WYW-109587A | USA | | | | | | | Paleozoic PA A 4th Revision | Burlington Resources O&G Co LP | | |
| WY | Fremont | Participating Area | | WYW-109587J | USA | | | | | | | Lance PA B | Burlington Resources O&G Co LP | | |
| | | | | | | | | | | | | | Escalera Resources Company | | |
| WY | Fremont | Gas Plant | | | | | | | | | | Lost Cabin Gas Plant | Ownership in plant based on ownership of interest in Madden Deep Unit | | |
| TX | Hidalgo | OGL | 11/28/2012 | 2632745 | George W. Strake, Jr. | Thomas K. Erwin LLC | | | | | 200 acres of land, more or less, being share 14 of Porcion 41 as described in Assignment dated 7/1/1971, V334/P79 Oil and Gas Records, Hidalgo County, | Los Ebanos | | Carried WI | |
| TX | Hidalgo | OGL | 11/29/2012 | 2431480 | Velma E. Gomez | Thomas K. Erwin LLC | | | | | 30 acres of land, more or less, in the D. Zamora Survey, A-86, Hidalgo County, Texas as described in OGL, document number 2431480, Official Records, Hidalgo County, Texas. | Los Ebanos | | Carried WI | |

| State | County | DOC | Date | Recording | Lessor | Lessee | Description | Property Name | Operator | Interest Type |
|---|---|---|---|---|---|---|---|---|---|---|
| TX | Hidalgo | OGL | 11/29/2012 | 2431481 | Veronica Mendoza | Thomas K. Erwin LLC | 30 acres of land, more or less, in the D. Zamora Survey, A-86, as described in Deed Without Warranty dated 10/28/2010, document number 2010-2150524, Official Records, Hidalgo County, Texas | Los Ebanos | | Carried WI |
| TX | Hidalgo | OGL | 12/29/2012 | 2431482 | Aleida Flores | Thomas K. Erwin LLC | 30 acres of land, more or less, in the D. Zamora Survey, A-86, as described in Deed Without Warranty dated 10/28/2010, document number 2010-2153867, Official Records, Hidalgo County, Texas | Los Ebanos | | Carried WI |
| TX | Hidalgo | OGL | 12/24/2012 | 2431477 | William David Bishop, Jr. et al | Thomas K. Erwin LLC | 200 acres of land, more or less, being share 14 of Porcion 41 as described in Assignment dated 7/1/1971, V334/P79 Oil and Gas Records, Hidalgo County, Texas. | Los Ebanos | | Carried WI |
| TX | Hidalgo | OGL | 1/31/2013 | 2431483 | William D. Bishop Revocable Living Trust | Thomas K. Erwin LLC | 200 acres of land, more or less, being share 14 of Porcion 41 as described in Assignment dated 7/1/1971, V334/P79 Oil and Gas Records, Hidalgo County, Texas. | Los Ebanos | | Carried WI |
| TX | Hidalgo | OGL | 2/15/2013 | 2406356 | Florinda L. Garza, et al | Thomas K. Erwin LLC | 30 acres of land, more or less, in the D. Zamora Survey, A-86, as described in Gift Deed dated 3/15/2000, document number 857388, Official Records, Hidalgo County, Texas | Los Ebanos | | Carried WI |
| TX | Hidalgo | OGL | 2/22/2012 | 2406357 | Guillermo Flores | Thomas K. Erwin LLC | That 30 acre tract out of Shares 2 and three together with accretion of that Partition Map recorded V1184/P906, Deed Records, Hidalgo County, Texas, being more particularly described by metes and bounds in Gift Deed dated 3/15/2000, instrument number 857387, Official Records, Hidalgo County, | Los Ebanos | | Carried WI |
| TX | Hidalgo | OGL | 3/29/2013 | 2431478 | Adrian Jimenez, et al | Thomas K. Erwin LLC | That 30 acre tract out of Share 2 and three together with accretion of that Partition Map recorded V1184/P906, Deed Records, Hidalgo County, Texas, being more particularly described by metes and bounds in Gift Deed dated 3/15/2000, instrument number 857386, Official Records, Hidalgo County, Texas. | Los Ebanos | | Carried WI |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Sweetwater | OGL | 3/9/1972 | 72-07299 | State of Wyoming | Ed Shepardson | 16N | 94W | 36 | All | Barrel Springs - State 1-36 | Escalera Resources, Co. | WI |
| WY | Natrona | OGL | 4/15/1995 | #562939 | Robert A. Horstman and Rosemary J. Horstman, Co-Trustees under the Revocable Living Trust of Robert A. Horstman, dated 12/17/87, known as the Horstman Revocable Living Trust | Goldmark Engineering, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI |
| WY | Natrona | OGL | 4/15/1995 | #562940 | Marjorie R. Clements and Dwight L. Clements, wife and husband | Goldmark Engineering, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI |
| WY | Natrona | OGL | 4/15/1995 | #562941 | Mary E. Maxon, aka Mary E. Rachou, a widow | Goldmark Engineering, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI |
| WY | Natrona | OGL | 6/1/1996 | #581194 | Edward G. Drazick and Ruby H. Drazick, by her attorney-in-fact, Edward G. Drazick, as Trustees of the Drazick Family Trust, u/a dated Feb. 22, 1194 | John P. Lockridge | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI |
| WY | Natrona | OGL | 4/15/1995 | #562938 | J. Bruce Means, a married man dealing with his sole and separate property | Goldmark Engineering, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI |
| WY | Natrona | OGL | 10/1/1996 | #587192 | Ann M. Long, a married woman dealing in her sole and separate property | John P. Lockridge | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI |
| WY | Natrona | OGL | 10/1/1996 | #587193 | George H. Moyer, Jr. a married man dealing in his sole and separate property | John P. Lockridge | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI |
| WY | Natrona | OGL | 10/1/1996 | #587194 | John M. Moyer, a single man | John P. Lockridge | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI |
| WY | Natrona | OGL | 5/10/1995 | #562936 | Jean E. Mitchell, a married woman dealing with her sole and separate property | Goldmark Engineering, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI |

| WY | Natrona | OGL | 5/10/1995 | #562937 | Harold I. Bacheller, Jr. a married man dealing with his sole and separate property | Goldmark Engineering, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 7/15/1995 | #567477 | Rawlins Royalty Co., a Wyoming Corporation | Goldmark Engineering, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 6/1/1995 | #567475 | Laura Perry, a married woman dealing with her sole and separate property | Goldmark Engineering, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 6/1/1995 | #567476 | Mark W. Wilkerson, a married man dealing with his sole and separate property | Goldmark Engineering, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 6/1/1995 | #578378 | Ernest E. Wilkerson, a single man | John P. Lockridge | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 1/1/1997 | #592273 | Robert A. Harvey, a married man dealing in his sole and separate property | John P. Lockridge | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 1/1/1997 | #592274 | John R. Harvey, a married man dealing in his sole and separate property | John P. Lockridge | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 1/1/1997 | #592275 | Steven C. Harvey, a single man | John P. Lockridge | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 1/1/1997 | #592276 | Sarah J. Leach, a married woman dealing in her sole and separate property | John P. Lockridge | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 2/13/2007 | #816972 | David E. Brown, Trustee of The Brown Family Trust dated June 26, 1986 | Henson & Strahn, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 3/8/2007 | #816167 | William David Regnier, a single man | Henson & Strahn, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 8/1/2007 | #826412 | St. Joseph's Children's Home, a Wyoming Corporation | Alpha Development Corporation | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 9/7/1983 | #828008 | Wells Fargo Bank N.A. as Trustee of the Glenn M. Harvey and Elizabeth A. Harvey Trust dated January 1, 1983 | Alpha Development Corporation | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Fremont | OGL | 5/1/1979 | 105/307 | Myrtle Lybyer, a widow, and Donald L. Lybyer, and Vivian G. Lybyer, husband and wife | O.F. Duffield | 39N | 90W | 13 | SWSE | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |
| WY | Fremont | | | | | | 39N | 90W | 23 | NENE | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |
| WY | Fremont | | | | | | 39N | 90W | 24 | N2NW; NWNE, SENW, SWNE | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |
| WY | Fremont | OGL | 9/1/1962 | WYW-0212605 | USA | | 39N | 90W | 13 | W2NE, SENE, W2 | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |
| WY | Fremont | | | | | | | | 14 | All | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |
| WY | Fremont | | | | | | | | 23 | W2NE, NW, W2SW | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |
| WY | Fremont | | | | | | | | 24 | SENE, NESW, S2SW, SE | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |
| WY | Fremont | OGL | 10/31/1994 | 664/61 | Lloyd T. Allen, Trustee or his successors in trust under the Lloyd T. Allen Living Trust, a Wyoming Corporation, dated October 7, 1994 | Double Eagle Petroleum & Mining Company | 39N | 90W | 23 | SENE, E2SW, SE | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |
| WY | Fremont | | | | | | | | 24 | SWNW, NWSW | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |
| WY | Fremont | | | | | | | | 26 | NWNE, E2NW | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |

| WY | Campbell | OGL | 6/23/1980 | 525/391 | Mullinix Associates Ltd. '66 | Double Eagle Petroleum & Mining Company | 50N | 69W | 5 | Lot 4, S2NW, SW, W2SE | Windmill - Rabourn 11-5 | Escalera Resources, Co. | WI | |
| WY | Campbell | | | | | | | | 8 | NENW | Windmill - Rabourn 11-5 | Escalera Resources, Co. | WI | |
| WY | Campbell | OGL | 2/19/1980 | 542/530 | Corinthian Believers Fellowship, a California non-profit corporation | F.H. Merback | 50N | 69W | 5 | Lot 4, S2NW, SW, W2SE | Windmill - Rabourn 11-5 | Escalera Resources, Co. | WI | |
| WY | Campbell | OGL | 6/23/1980 | 525/393 | Carolyn L. Rabourn and Melbern W. Rabourn, wife and husband | Double Eagle Petroleum & Mining Company | 50N | 69W | 5 | Lot 4, S2NW, SW, W2SE | Windmill - Rabourn 11-5 | Escalera Resources, Co. | WI | |
| WY | Campbell | | | | | | | | 8 | NENW | Windmill - Rabourn 11-5 | Escalera Resources, Co. | WI | |
| UT | Summit | OGL | 1/1/1974 | UTU-24446 | USA | Unit Petroleum, Double Eagle, Mountain Energy, LLC | 1N | 10E | 9 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 16 | W2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | OGL | 1/1/1974 | UTU-24446A | USA | Unit Petroleum | 1N | 10E | 4 | SE | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | OGL | 5/1/1975 | UTU-29455 | USA | Unit Petroleum, Double Eagle, Mountain Energy, LLC | 1N | 10E | 1 | S2S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 11 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | OGL | 5/1/1975 | UTU-29455A | USA | Unit Petroleum, Double Eagle, Mountain Energy, LLC | 1N | 10E | 2 | S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | OGL | 5/1/1975 | UTU-29456 | USA | Judy H. Yates, Unit Petroleum, Double Eagle, Mountain Energy | 1N | 10E | 19 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 20 | S2NE, NW, S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | OGL | 4/1/1977 | UTU-29670K | USA | Unit Petroleum, Double Eagle, Mountain Energy, LLC | 1N | 10E | 27 | SENE | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | OGL | 7/1/1979 | UTU-43117 | USA | Unit Petroleum, Double Eagle, Mountain Energy, LLC | 1N | 10E | 12 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 14 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | OGL | 10/1/1982 | UTU-51515 | USA | Unit Petroleum, Double Eagle, Mountain Energy, LLC | 1N | 10E | 10 | S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 16 | E2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | OGL | 1/1/1974 | UTU-54040 | USA | Unit Petroleum, Double Eagle, Mountain Energy, LLC | 1N | 10E | 17 | S2S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 18 | Lot 4, SESW, S2SE | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | OGL | 10/1/1982 | UTU-54044 | USA | Unit Petroleum, Double Eagle, Mountain Energy, LLC | 1N | 10E | 13 | N2, SW4 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 15 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 17 | N2, N2S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 18 | Lots 1, 2, 3, NE4, E2NW, NESW, N2SE | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 20 | N2NE | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 21 | N2N2, E2SE | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 22 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 23 | E2, W2NW, NESW, S2SW | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 24 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 26 | NW4 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 27 | NW4 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 28 | N2, SW4 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 29 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 30 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UT | Summit | OGL | 12/1/1984 | UTU-55027 | USA | Double Eagle, Mountain Energy, LLC | 1N | 10E | 5 | S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 8 | NE4, E2NW, S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 13 | SE4 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | OGL | 10/1/1982 | UTU-56984 | USA | Unit Petroleum, Double Eagle, Mountain Energy, LLC | 1N | 10E | 31 | Lots 1-4, NENW, SESW | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | OGL | 12/1/1986 | UTU-60725 | USA | Double Eagle, Mountain Energy, LLC | 1N | 10E | 2 | NW4, N2SW4, SESW | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 3 | N2, SW4, N2SE, SWSE, | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 4 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 9 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 10 | NWNW | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 16 | N2N2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | OGL | 12/1/1986 | UTU-60726 | USA | Double Eagle, Mountain Energy, LLC | 1N | 10E | 5 | S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 6 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 7 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 8 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 17 | N2, SW4, NWSE | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 18 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | OGL | 7/1/1987 | UTU-61720 | USA | Double Eagle | 1N | 10E | 3 | S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 4 | SW4 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 10 | N2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | OGL | 12/1/1984 | UTU-62278 | USA | Double Eagle, Mountain Energy, LLC | 1N | 10E | 7 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | OGL | 1/1/2004 | UTU-81024 | USA | Judy H. Yates, Unit Petroeum, Double Eagle, Mountain Energy | 1N | 10E | 13 | E2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 24 | E2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 25 | Lots 1-8 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 36 | Lots 1-8 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | OGL | 1/1/2004 | UTU-81029 | USA | Judy H. Yates, Unit Petroeum, Double Eagle, Mountain Energy | 1N | 10E | 8 | W2NW4 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 21 | S2N2, SW4, W2SE4 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 23 | E2NW4, NWSW | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 27 | NENE | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 31 | SENW, NESW | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | OGL | 1/1/2004 | UTU-81030 | USA | Judy H. Yates, Unit Petroeum, Double Eagle, Mountain Energy | 1N | 10E | 27 | W2NE4 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 28 | NESE | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| WY | Campbell | OGL | | W-141078 | USA | Double Eagle Petroleum Co. | 42N | 69W | 6 | Lots 10,14,15 & 18 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Campbell | OGL | | | | | | | 14 | Lots 5,6, 11-14 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Campbell | OGL | | | | | | | 15 | Lots 10,11, 14, 15 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Campbell | OGL | | | | | | | 18 | Lots 7-8 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Campbell | OGL | | | | | | | 19 | Lots 13-14 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Campbell | OGL | | | | | | | 23 | Lots 3-4 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Campbell | OGL | | | | | | | 30 | Lots 7-10, 15, 16 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Campbell | OGL | | | | | | | 31 | Lots 7-10, 15-17 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Campbell | OGL | | | | | | | 32 | Lot 4 | Undeveloped | Escalera Resources Co. | WI / RT | |

| State | County | Type | Lease No. | Lessor | Lessee | Twp | Rng | Sec | Description | Status | Owner | Int |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | OGL | W-159138 | USA | Double Eagle Petroleum Co. | 23N | 84W | 2 | Lot 1 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 4 | S2NW, N2SW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 14 | N2NE, SWNE, NW, S2SW, SE, Lots 1, 2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 24 | N2, SW, NESE, S2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | W-159190 | USA | Double Eagle Petroleum Co. | 23N | 84W | 13 | SWSW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 15 | NE, NENW, S2NW, NWSW, E2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 23 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | W-162265 | USA | Double Eagle Petroleum Co. | 23N | 84W | 14 | SENE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | W-173008 | USA | Double Eagle Petroleum Co. | 24N | 83W | 30 | Lots 2-4, E2, SENW, E2SW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | W-174022 | USA | Double Eagle Petroleum Co. | 24N | 83W | 16 | NE, NENW, S2NW, S2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 22 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 28 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | W-174098 | USA | Double Eagle Petroleum Co. | 24N | 83W | 20 | N2N2, SWNE, SENW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 21 | N2NW, SWNW, NWSW, S2S2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 27 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 29 | N2NE, NENW, NESE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | W-179021 | USA | Double Eagle Petroleum Co. | 23N | 79W | 6 | Lots 6,7, E2SW, SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 8 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 14 | N2SESW, S2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 18 | Lots 1-4, E2, E2W2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 20 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 24 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 26 | NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 28 | N2NW, SWNW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 30 | Lots 1-4, E2, E2W2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | W-178889 | USA | Double Eagle Petroleum Co. | 19N | 84W | 24 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 26 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | 34 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Converse | OGL | StWy 11-00314 | State of Wyoming | Double Eagle Petroleum Co. | 33N | 76W | 14 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Converse | OGL | 10-00917 | State of Wyoming | Double Eagle Petroleum Co. | 34N | 77W | | | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Converse | OGL | StWy 11-00286 | State of Wyoming | Double Eagle Petroleum Co. | 41N | 68W | 36 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Fremont | OGL | StWy 11-00322 | State of Wyoming | Double Eagle Petroleum Co. | 27N | 90W | 16 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Fremont | OGL | StWy 11-00323 | State of Wyoming | Double Eagle Petroleum Co. | 27N | 90W | 36 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Fremont | OGL | StWy 11-00326 | State of Wyoming | Double Eagle Petroleum Co. | 28N | 91W | 36 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Fremont | OGL | 11-00156 | State of Wyoming | Double Eagle Petroleum Co. | 28N | 93W | 36 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Fremont | OGL | StWy 11-00342 | State of Wyoming | Double Eagle Petroleum Co. | 29N | 93W | 16 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Fremont | OGL | StWy 11-00343 | State of Wyoming | Double Eagle Petroleum Co. | 29N | 93W | 36 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | OGL | W-178887 | USA | Double Eagle Petroleum Co. | 18N | 61W | 1 | SWNE, SWSE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | | | | | | | 11 | SENE, SESE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | | | | | | | 12 | SENE, SWNW, SWSW, N2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | | | | | | | 13 | NWNW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | | | | | | | 14 | NENE, W2NW, SENW, SW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | | | | | | | 15 | SWSW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | | | | | | | 17 | SWNE, NWSE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | | | | | | | 20 | W2NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | | | | | | | 21 | E2E2, W2NW, SWSE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | | | | | | | 22 | NWNE, W2NW, SENW, NWSE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | | | | | | | 23 | SENE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | | | | | | | 24 | N2, NESW, SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | OGL | W-178890 | USA | Double Eagle Petroleum Co. | 19N | 68W | 19 | Lots 1,3,4, SENE, E2SW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | | | | | | | 20 | SWNW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | | | | | | | 21 | NW, W2SW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | | | | | | | 29 | N2NE, NENW, SWNW, W2SW, SESW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | | | | | | | 30 | Lots 1,4, NWNE, NENW, SESW, SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | | | | | | | 32 | SENW, SWSW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | | | | | | | 33 | SWNE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | | | | | | | 34 | SENE, NESE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | | | | | | | 35 | SWNW, NWSW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | OGL | StWy 11-00241 | State of Wyoming | Double Eagle Petroleum Co. | 17N | 66W | 16 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | OGL | StWy 11-00242 | State of Wyoming | Double Eagle Petroleum Co. | 17N | 66W | 36 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | OGL | StWy 11-00237 | State of Wyoming | Double Eagle Petroleum Co. | 13N | 66W | 20 | E2SE, SWSE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | OGL | StWy 11-00238 | State of Wyoming | Double Eagle Petroleum Co. | 13N | 66W | 22 | N2N2, SENE, SWNW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Laramie | OGL | StWy 11-00240 | State of Wyoming | Double Eagle Petroleum Co. | 13N | 66W | 28 | SWNE, SENW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | OGL | W179019 | USA | Double Eagle Petroleum Co. | 35N | 80W | 9 | SESW, SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | 10 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | 15 | N2, SW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | 17 | N2, SESW, SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | 18 | Lots 3,4 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | OGL | W179017 | USA | Double Eagle Petroleum Co. | 36N | 80W | 3 | Lots 3,4, S2NW, SW | Undeveloped | Escalera Resources Co. | WI / RT |

| State | County | Type | Date | Lease No. | Lessor | Operator | Twp | Rng | Sec | Description | Status | Owner | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Natrona | | | | | | | | 4 | Lots 1-4, S2N2, S2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 5 | Lots 1-4, S2N2, S2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 6 | Lots 1-7, S2NE, SENW, E2SW, SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 7 | Lots 1-4, E2, E2W2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 8 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 9 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 10 | N2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 15 | S2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 17 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 18 | Lots 1-4, E2, E2W2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 19 | Lots 1-4, E2, E2W2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 20 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 29 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 30 | Lots 1-4, E2, E2W2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 31 | Lots 1-4, E2, E2W2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 32 | N2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | OGL | | W179018 | USA | Double Eagle Petroleum Co. | 37N | 81W | 20 | S2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 28 | W2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 29 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 32 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 33 | N2NW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | OGL | | W-179020 | USA | Double Eagle Petroleum Co. | 33N | 78W | 19 | NENE, SESW, NWSE, SESE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 27 | S2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 28 | E2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 30 | NENW, NESE, SWSE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 31 | SENE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 32 | SENE, SWNW, SESW, NESE, S2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 33 | E2NE, S2NW, SW, SWSE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 34 | NWNW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 35 | NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | OGL | | W-155357 | USA | Double Eagle Petroleum Co. | 31N | 82W | 17 | N2, N2SW, SESW, SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 18 | NE, E2NW, NESW, Lots 1,2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | OGL | | W-176300 | USA | Double Eagle Petroleum Co. | 35N | 80W | 22 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 23 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 27 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | OGL | | W-176301 | USA | Double Eagle Petroleum Co. | 35N | 80W | 24 | W2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 26 | N2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 34 | N2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 35 | N2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | 36N | 87W | 26 | N2NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | OGL | | W-178023 | USA | Double Eagle Petroleum Co. | 36N | 87W | 26 | SWNE,SENW,NESW,NWSE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Washakie | OGL | 11-00176 | | State of Wyoming | Double Eagle Petroleum Co. | 48N | 97W | 36 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 9/30/2011 | 1213/192 | Martha Boggs | Double Eagle Petroleum Co. | 13N | 90W | 7 | Lots 8 & 9, E2SW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 12/15/2010 | 1201/66 | Martha L. Brandon | Double Eagle Petroleum Co. | 14N | 90W | 25 | NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | 14N | 89W | 19 | SWSW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 30 | N2NW, SWSW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 12/15/2010 | 1201/64 | Patricia L. Brandon | Double Eagle Petroleum Co. | 14N | 90W | 25 | NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | 14N | 89W | 19 | SWSW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 30 | N2NW, SWSW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 3/15/2011 | 1204/146 | Karen D. Buchanan and Michael G. Buchanan, Husband and Wife | Double Eagle Petroleum Co. | 13N | 90W | 7 | Lots 5-7, SENW, N2NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 8 | NWNW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | 13N | 91W | 11 | SESE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 12 | Lots 1 & 2, S2SW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 4/15/2011 | 1206/69 | Mary P. Spicer Harvey | Double Eagle Petroleum Co. | 13N | 91W | 13 | Lots 3&4, W2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 24 | Lots 1&2, W2NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 3/1/2011 | 1204/144 | Rosemary Clayton | Double Eagle Petroleum Co. | 13N | 91W | 13 | Lots 3&4, W2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 24 | Lots 1&2, W2NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 12/15/2010 | 1201/63 | Rebecca S. Holcomb | Double Eagle Petroleum Co. | 14N | 90W | 25 | NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | 14N | 89W | 19 | SWSW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 4/15/2011 | 1206/72 | Kathleen Johnson | Double Eagle Petroleum Co. | 13N | 91W | 13 | Lots 3&4, W2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 24 | Lots 1&2, W2NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 3/15/2011 | 1206/74 | Marcia Kent | Double Eagle Petroleum Co. | 13N | 90W | 7 | Lots 5-7, SENW, N2NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 8 | NWNW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | 13N | 91W | 11 | SESE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 12 | Lots 1 & 2, S2SW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 3/1/2011 | 1209/11 | Charles H. Krutz | Double Eagle Petroleum Co. | 13N | 91W | 13 | Lots 3&4, W2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 24 | Lots 1&2, W2NE | Undeveloped | Escalera Resources Co. | WI / RT |

| State | County | Type | Date | Book/Page | Lessor | Lessee | Twp | Rge | Description | Status | Operator | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | OGL | 3/1/2011 | 1204/143 | Estate of Kenneth W. Krutz, deceased and widow, Elizabeth B. Krutz | Double Eagle Petroleum Co. | 13N | 91W | 13 Lots 3&4, W2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 24 Lots 1&2, W2NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 4/15/2011 | 1206/70 | Roland G. Krutz & Jacqueline Dee Krutz, husband and wife | Double Eagle Petroleum Co. | 13N | 91W | 13 Lots 3&4, W2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 24 Lots 1&2, W2NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 12/15/2010 | 1201/65 | Vickie L. Moyte | Double Eagle Petroleum Co. | 14N | 90W | 25 NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | 14N | 89W | 19 SWSW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 3/1/2011 | 1209/13 | John R. Niland and Romona M. Niland, husband and wife | Double Eagle Petroleum Co. | 15N | 92W | 1 S2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 3/1/2011 | 1204/115 | Gladine Orchard | Double Eagle Petroleum Co. | 13N | 90W | 7 Lots 5-7, SENW, N2NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 5/1/2011 | 1209/12 | Patricia L. Airheart Sims | Double Eagle Petroleum Co. | 13N | 90W | 7 Lots 5-7, SENW, N2NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 8 NWNW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | 13N | 91W | 11 SESE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 12 Lots 1 & 2, S2SW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 4/7/2011 | 1206/71 | James G. Spicer | Double Eagle Petroleum Co. | 13N | 91W | 13 Lots 3&4, W2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 24 Lots 1&2, W2NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 4/7/2011 | 1206/73 | R. Edward Spicer | Double Eagle Petroleum Co. | 13N | 91W | 13 Lots 3&4, W2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 24 Lots 1&2, W2NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 3/15/2011 | 1204/145 | Mary F. Waldron | Double Eagle Petroleum Co. | 13N | 90W | 7 Lots 5-7, SENW, N2NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 8 NWNW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | 13N | 91W | 11 SESE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 12/2/2011 | ST 11-00321 | State of Wyoming | Double Eagle Petroleum Co. | 16N | 89W | RST 56 formerly sec 18 SENE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 12/2/2011 | ST 11-00320 | State of Wyoming | Double Eagle Petroleum Co. | 15N | 89W | 16 All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Sweerwater | OGL | 9/1/2012 | WYW-180293 | USA | Double Eagle Petroleum Co. | 14N | 105W | 4 Lots 1-9, SWNE, S2NW, NWSW, E2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Sweerwater | | | | | | | | 9 Lots 1-9, S2NE, N2SE, SESE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 5/1/2011 | WYW-179271 | USA | Double Eagle Petroleum Co. | 13N | 88W | 18 Lots 5, 9, NWNE, SENE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 5/1/2011 | WYW-179277 | USA | Double Eagle Petroleum Co. | 15N | 89W | 31 E2NE, N2SE, SWSE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 5/1/2011 | WYW-179283 | USA | Double Eagle Petroleum Co. | 14N | 89W | 1 Lot 5 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 5/1/2011 | WYW-152679 | USA | Double Eagle Petroleum Co. | 16N | 91W | 18 Lot 6 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 10/1/2001 | WYW-154137 | USA | Double Eagle Petroleum Co. | 18N | 90W | 22 All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 34 All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 8/1/2007 | WYW-174098 | USA | Escalera Resources, et al | 24N | 83W | 20 N2N2, SWNE, SENW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 21 N2NW, SWNW, NWSW, S2S2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 27 All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 29 N2NE, NENW, NESE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 8/1/2004 | WYW-173008 | USA | Escalera Resources, et al | 24N | 83W | 30 Lots 2-4, E2, SENW, E2SW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 5/1/2005 | WYW-162265 | USA | Escalera Resources, et al | 23N | 84W | 14 SENE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 12/1/2003 | WYW-159190 | USA | Escalera Resources, et al | 23N | 84W | 13 SWSW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 15 NE, NENW, S2NW, NWSW, E2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 23 All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | 12/1/2003 | WYW-159138 | USA | Escalera Resources, et al | 23N | 84W | 2 Lot 1 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 4 S2NW, N2SW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 14 Lots 1,2, N2NE, SWNE, NW, S2SW, SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | | | | | | | | 24 N2, SW, NESE, S2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Carbon | OGL | | W-161910 | USA | Double Eagle Petroleum Co. | 17N | 91W | | | HBU Escalera Resources Co. | WI |
| WY | Carbon | OGL | | W-162089 | USA | Double Eagle Petroleum Co. | 16N | 91W | | | HBP Escalera Resources Co. | WI |
| WY | Carbon | OGL | | W-163348 | USA | Double Eagle Petroleum Co. | 16N | 91W | | | HBU Escalera Resources Co. | WI |
| WY | Carbon | OGL | | W-163520 | USA | Double Eagle Petroleum Co. | 17N | 91W | | | HBU Escalera Resources Co. | WI |
| WY | Carbon | OGL | | W-145698 | USA | Double Eagle Petroleum Co. | 16N | 92W | 2 Sec. 2: Lots 9-20, S2 | | HBU Escalera Resources Co. | WI |
| WY | Carbon | OGL | | W-146996 | USA | Double Eagle Petroleum Co. | 16N | 92W | 3 Sec. 3: Lots 9-20, S2 | | HBU Escalera Resources Co. | WI |
| WY | Carbon | OGL | | W-147856 | USA | Double Eagle Petroleum Co. | 16N | 91W | 18 Sec 18: Lots 7,8 | | HBU Escalera Resources Co. | WI |
| WY | Carbon | OGL | | W-148482 | USA | Double Eagle Petroleum Co. | 16N | 91W | 10 , 22,27, 30, 33 Sec. 10: NW, Sec. 18: SE, Sec. 22: N2N2,SENE, Sec. 27: S2NE,S2, Sec. 33: W2 | | HBU Escalera Resources Co. | WI |
| WY | Carbon | OGL | | W-148483 | USA | Double Eagle Petroleum Co. | 16N | 91W | 20, 30, 31, 32 Sec. 20: S2, Sec. 30: Lots 5-8,E2,E2W2, Sec. 31: Lots 5-8,E2,E2W2, Sec. 32: N2,NESW,SE | | HBP Escalera Resources Co. | WI |
| WY | Carbon | OGL | | W-148971 | USA | Double Eagle Petroleum Co. | 17N | 90W | 31, 32 Sec. 31: Lots 1-4, E2,E2W2, Sec. 32: All | | HBU Escalera Resources Co. | WI |
| WY | Carbon | OGL | | W-101576 | USA | Double Eagle Petroleum Co. | 15N | 91W | 27 Sec. 27: E2E2 | | HBU Escalera Resources Co. | WI |
| WY | Carbon | OGL | | W-118068 | USA | Double Eagle Petroleum Co. | 15N | 91W | 26 Sec. 26: S2NW, SW | | HBU Escalera Resources Co. | WI |
| WY | Carbon | OGL | | W-122138 | USA | Double Eagle Petroleum Co. | 15N | 91W | 25 , 26 Sec. 25: W2, Sec. 26: S2NE, SE | | HBU Escalera Resources Co. | WI |
| WY | Carbon | OGL | | W-128134 | USA | Double Eagle Petroleum Co. | 15N | 91W | 3 Sec. 3: L 5,6,SWNE,W2SE | | HBU Escalera Resources Co. | WI |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | OGL | | W-133657 | USA | Double Eagle Petroleum Co. | 16N | 91W | 23, 26 | Sec. 23: NWNW,SESW,W2SE,SESE, Sec. 26: N2NE,SWNE | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-133658 | USA | Double Eagle Petroleum Co. | 17N | 91W | 10, 14, 20, 26, 27, 30, 32, 34 | Sec. 10: NW, Sec. 14: N2, Sec. 20: N2, Sec. 26: SW, Sec. 27: E2NE,S2, Sec. 30: Lots 7, 10, Sec. 32: Lots 3-6,9-16, Sec. 34: Lots 1-16 | HBP/HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-136955 | USA | Double Eagle Petroleum Co. | 17N , 16N | 91W, 92W | 31, 1 | 17-91: Sec. 31: Lots 7-14, 16-92: Sec. 1: Lots 9-20,N2SW,SWSW,NWSE | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-139366 | USA | Double Eagle Petroleum Co. | 17N | 92W | 24, 26, 34, 35 | Sec. 24: Lots 13-16, Sec. 26: All, Sec. 34: Lots 1,2,7-10,15,16, Sec. 35: Lots 1-8 | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | 96-00435 | State of Wyoming | Double Eagle Petroleum Co. | 17N | 91W | 16 | Sec. 16: All | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | 99-00356 | State of Wyoming | Double Eagle Petroleum Co. | 16N | 91W | 13 | Sec. 13: SENW | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | 99-00357 | State of Wyoming | Double Eagle Petroleum Co. | 16N | 91W | 16 | Sec. 16: All | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | 99-00361 | State of Wyoming | Double Eagle Petroleum Co. | 17N | 92W | 36 | Sec. 36: All | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-154169 | USA | Double Eagle Petroleum Co. | 16N | 92W | 22, 23 | Sec. 22: E2SE, Sec. 23: S2 | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-180282 | USA | Double Eagle Petroleum Co. | 15N | 91W | 15, 22 | Sec. 15: NW, Sec. 22: N2NW | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-141283 | USA | Double Eagle Petroleum Co. | 17N | 91W | 4 | Sec. 4: Lots 1-4, S2N2, S2 | Sus | Escalera Resources Co. | WI | |

Escalera    Catalina and Cow Creek Units Consolidated

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State | County | Federal Unit | 1/19/2006 | WYW-163121X | USA | | 16N | 91W | 6 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 7 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 18 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 30 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 31 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 1 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 2 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 3 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 10 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 11 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 12 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 13 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 14 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 15 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 21 | Lots 1-2, E2, NW, NESW | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 22 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 23 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 24 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 25 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 26 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 27 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 28 | Lots 1-3, E2, E2SW, SWSW | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 34 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 35 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 36 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 91W | 27 | S2 | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 91W | 30 | W2 | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 91W | 31 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 91W | 32 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 91W | 33 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 91W | 34 | Lots 3-6 (NW) | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 92W | 24 | S2 | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 92W | 25 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 92W | 26 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 92W | 34 | Lots 1-2, 7-10, 15-16 | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 92W | 35 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 92W | 36 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Participating Area | 8/1/2011 | WYW-163121A | USA | | 16N | 91W | 6 | Lots 14-27, E2SW, SE | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 7 | Lots 5-8, E2W2, E2 | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 18 | Lots 5,6, E2NW, NE | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 27 | S2 | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 30 | Lot 18 | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | | | | | | 16N | 91W | 31 | Lots 2, 5-14, E2NW, W2NE | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 32 | Lots 1-16 | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 33 | Lots 1-16 | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 34 | Lots 3-6 | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 1 | Lots 9-20, S2 | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 11 | E2NE, NESE | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 12 | All | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 13 | N2, N2SW, SESW, SE | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Participating Area | 3/16/2012 | WYW-163121B | USA | | 16N | 91W | 30 | Lots 7, 8, E2W2, E2 | Catalina (CBNG) Unit Participating Area B Initial PA | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 31 | Lots 5-8, E2W2, E2 | Catalina (CBNG) Unit Participating Area B Initial PA | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 25 | SE | Catalina (CBNG) Unit Participating Area B Initial PA | Escalera Resources Co. | Unit Operator |
| WY | Carbon | OGL | | WYW-130162 | USA | | T16N | R92W | 2 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-130676 | USA | | T16N | R92W | 3 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYC-075344-A | USA | | T16N | R92W | 4 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-131275 | USA | | T16N | R91W | 5 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYC-075345A | USA | | T16N | R92W | 6 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYC-075345B | USA | | T16N | R92W | 6a | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-048861 | USA | | T16N | R91W | 7 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-136729 | USA | | T17N | R91W | 8 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-048862 | USA | | T16N | R91W | 9 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-136955 | USA | | T17N | R91W | 10 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-137164 | USA | | T17N | R91W | 11 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-137698 | USA | | T16N | R92W | 12 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-138643 | USA | | T16N | R92W | 13 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-139366 | USA | | T17N | R92W | 14 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-145698 | USA | | T16N | R92W | 15 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-146996 | USA | | T16N | R92W | 16 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-163347 | USA | | T16N | R91W | 17 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-149299 | USA | | T16N | R92W | 21 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-149300 | USA | | T16N | R92W | 22 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-152679 | USA | | T16N | R91W | 23 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-154169 | USA | | T16N | R92W | 24 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-155529 | USA | | T16N | R92W | 25 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-155530 | USA | | T16N | R92W | 26 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-155783 | USA | | T16N | R92W | 27 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |

| WY | Carbon | OGL | | WYW-163520 | USA | | T17N | R91W | 30 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | OGL | | WYW-161911 | USA | | T17N | R91W | 31 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | ST 97-302 | State of Wyoming | | T16N | R92W | 32 | W2 Section 36 | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | ST 97-302 (PA B) | State of Wyoming | | T16N | R92W | 32 | E2 Section 36 | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | ST 99-361 | State of Wyoming | | T17N | R92W | 33 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | Federal Unit | 8/6/1959 | WYW-109471X | | | 16N | 91W | 6 | Lot 27, SESW | Cow Creek Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Federal Unit | | | | | 16N | 91W | 7 | Lots 5-8, E2NW, NESW | Cow Creek Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Federal Unit | | | | | 16N | 91W | 18 | Lot 5 | Cow Creek Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Federal Unit | | | | | 16N | 92W | 1 | SESE | Cow Creek Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Federal Unit | | | | | 16N | 92W | 11 | E2SE | Cow Creek Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Federal Unit | | | | | 16N | 92W | 12 | E2, E2W2, SWNW, SW | Cow Creek Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Federal Unit | | | | | 16N | 92W | 13 | N2, N2SW, SESW, NWSE | Cow Creek Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Federal Unit | | | | | 16N | 92W | 14 | NENE | Cow Creek Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Participating Area | 2/16/1966 | WYW-109471A | USA | | 16N | 91W | 6 | Lot 27, SESESW, W2SESW | CowCreek Unit Frontier Participating Area First Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 7 | Lots 5-8, NENW, N2SENW, SWSENW, W2NESW | CowCreek Unit Frontier Participating Area First Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 18 | NW of Lot 5 | CowCreek Unit Frontier Participating Area First Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 1 | E2SESE, SWSESE | CowCreek Unit Frontier Participating Area First Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 11 | E2SESE, SENESE | CowCreek Unit Frontier Participating Area First Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 12 | E2NE, E2W2NE, SWNWNE, W2SWNE, E2SENW, SWSENW, S2, SESWNW | CowCreek Unit Frontier Participating Area First Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 13 | N2N2, N2S2N2, SWSENE, S2SWNE, S2SENW, SESWNW, N2NWSE, SWNWSE, NESW, NENWSW, NWSESW | CowCreek Unit Frontier Participating Area First Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 14 | NENENE | CowCreek Unit Frontier Participating Area First Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Participating Area | 4/5/1966 | WYW-109471E | USA | | 16N | 91W | 7 | NW Lot 8, W2SENW, Lots 5-7 | Cow Creek Unit Dakota Participating Area Initial PA | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | | | 11 | SESESE | Cow Creek Unit Dakota Participating Area Initial PA | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | | | 12 | E2NE, SWNE, S2NWNE, NENWNE, SE, SENW, SESWNW, SENENW, E2SW, S2NWSW, NENWSW | Cow Creek Unit Dakota Participating Area Initial PA | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | | | 13 | NENENE, W2NENE, NWNE, N2SWNE, N2NW, N2S2NW, S2SENW, SESWNW, NENWSW | Cow Creek Unit Dakota Participating Area Initial PA | Escalera Resources Co. | Unit Operator |
| WY | Carbon | OGL | | WYC-075344A | USA | | T16N | R92W | | All lands covered by lease | Cow Creek Unit | Escalera Resources Co. | WI/OR |
| WY | Carbon | OGL | | WYC-075345A | USA | | T16N | R92W | | All lands covered by lease | Cow Creek Unit | Escalera Resources Co. | WI/OR |
| WY | Carbon | OGL | | WYC-075345B | USA | | T16N | R92W | | All lands covered by lease | Cow Creek Unit | Escalera Resources Co. | WI/OR |
| WY | Carbon | OGL | | WYW-048861 | USA | | T16N | R91W | | All lands covered by lease | Cow Creek Unit | Escalera Resources Co. | WI/OR |

| WY | Carbon | OGL | | WYW-048862 | USA | | T16N | R91W | | All lands covered by lease | Cow Creek Unit | Escalera Resources Co. | WI/OR |
|----|--------|-----|---|------------|-----|---|------|------|---|-----------------------------|----------------|------------------------|-------|

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | Federal Unit | | WYW 177572X | USA | | 13N 14N 15N 16N 17N 18N | 90W 91W 92W | SEE SRP | SEE SRP | Spyglass Hill | Warren E&P Inc | WI |
| WY | Carbon | Federal Unit | | WYW 136070X | USA | | 15N | 91W | 14 | S2NW, NWSE | Wild Cow | Anandarko E&P Onshore LLC | WI |
| WY | Carbon | Federal Unit | | WYW 136070A | USA | | 15N | 91W | 14 | NWSE | Wild Cow | Anandarko E&P Onshore LLC | WI |
| WY | Carbon | Federal Unit | | WYW 136070B | USA | | 15N | 91W | 14 | N2SWNW, SESWNW, NWSENW | Wild Cow | Anandarko E&P Onshore LLC | WI |
| WY | Carbon | Participating Area | 9/1/2014 | WYW-177572A | USA | WYW-128134 | 15N | 91W | 4 | Lot 7 | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-128663 | 15N | 91W | 4 | E2SW, SENW | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 9 | NWNE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | 16N | 91W | 32 | NWSW, S2Sw | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-129072 | 15N | 91W | 8 | SW | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 17 | NWNE, N2NW, SENW, SWNE, NESW, NWSE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-138668 | 15N | 91W | 21 | NE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-138670 | 15N | 91W | 4 | S2NE, SE, Lot 5 and 6 | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | 16N | 91W | 28 | SW, W2SE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 33 | SWNE, W2SE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-138671 | 15N | 91W | 15 | SWSW, NWSW, NESW, SESW | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-141276 | 15N | 91W | 5 | S2, S2NE, Lot 5 and 6 | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 6 | SE, SWNE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 7 | NENW | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 8 | NESE, NW, S2SE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-141277 | 15N | 91W | 5 | S2NW, Lot 7 and 8 | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 6 | Lots 8 and 9 | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 8 | NE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 9 | E2SW, SWNE, W2SE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-148481 | 15N | 91W | 4 | SWNW, W2SW | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 9 | NW, W2SW | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 22 | SWNW | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-148483 | 16N | 91W | 29 | S2 | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 32 | N2, NESW, SE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-160929 | 15N | 91W | 6 | SENE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | | | | | | | 8 | NWSE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-162089 | 16N | 91W | 33 | W2 | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-162983 | 15N | 91W | 6 | SESW | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-164716 | 15N | 91W | 7 | E2SE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-174782 | 15N | 91W | 9 | E2SE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 10 | SWSW | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-177418 | 15N | 91W | 17 | E2NE, NESE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-177797 | 15N | 91W | 7 | N2NE, SENE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-178191 | 15N | 91W | 4 | Lot 8 | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 9 | NENE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-180282 | 15N | 91W | 15 | W2NW | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 22 | NWNW, NENW | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | State of Wyoming | ST 94-00401 | 15N | 91W | 16 | All | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | Participating Area | 8/1/2014 | WYW-177572B | USA | WYW-116179 | 17N | 91W | 14 | S2 | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 22 | NESE | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 25 | W2E2, E2W2, NENE, W2S | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 26 | NE, NENW, SE | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-133658 | 17N | 91W | 14 | N2 | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 20 | E2NE | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 27 | E2NE | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-136728 | 17N | 91W | 20 | E2SE, SWSE, SESW | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 28 | All | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 30 | Lots 5, 12,13, 20 | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-137692 | 17N | 91W | 2 | S2SE, NESE | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 10 | SWSE | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 12 | N2N2, SE, E2SW, SENE, S | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | | | | | | | 22 | N2NE, SENE | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | USA | WYW-141686 | 17N | 91W | 22 | SWNE, W2, W2SE, SESE | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | USA | WYW-148968 | 17N | 90W | 6 | Lots 6, 10, 11, SESW | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | 8 | W2W2 | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | USA | WYW-154149 | 17N | 91W | 12 | W2SW | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | USA | WYW-155531 | 17N | 91W | 25 | NWNW | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | 26 | W2NW, SENW | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | USA | WYW-159153 | 17N | 91W | 10 | E2E2 | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | State of Wyoming | ST 96-00435 | 17N | 91W | 16 | S2S2, NESE | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | Fee | Patented | 17N | 91W | 1 | SWSW, SESW, N2SW, SE | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | 11 | All | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | 13 | All | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | 15 | S2, S2N2, N2NE, NENW | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | 21 | All | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | 23 | All | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | 27 | NW, W2NE | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | 29 | All | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | 17N | 90W | 5 | SWSW | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | 7 | Lots 1-4, E2W2, E2 | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | Fee | Patented | 17N | 91W | 24 | All | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | 17N | 90W | 6 | Lot 7 | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |

| WY | Carbon | | | | | | | | 18 | Lots 1-4, E2W2, E2 | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | | | | | | | | 19 | Lots 1-4, E2NW, W2NE | Spyglass Hill (CBNG) Unit Eighth Revision of the Mesaverde (CBNG) Participating Area "B" (Doty Mountain) | Warren Resources, Inc. | WI |
| WY | Carbon | Participating Area | 9/1/2014 | WYW-177572C | USA | WYW-116679 | 16N | 91W | 4 | SW | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 5 | NESW, S2SW, SE | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 8 | All | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 9 | All | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 10 | N2SW, SESW | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | USA | WYW-123998 | 16N | 91W | | 2 | Lots 15-17, 20-22, N2SW | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | USA | WYW-126439 | 16N | 91W | | 17 | N2 | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | USA | WYW-128137 | 16N | 91W | | 14 | W2SW | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | USA | WYW-128664 | 16N | 91W | | 15 | W2, SENE | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | USA | WYW-131778 | 16N | 91W | | 2 | lots 12-14 | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 10 | NE | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 19 | NE | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 20 | E2 | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 17 | S2 | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | USA | WYW-133656 | 16N | 91W | | 21 | SE | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 22 | S2NW, N2SW, SWNE | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | USA | WYW-137690 | 16N | 91W | | 2 | SWSW | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | USA | WYW-139142 | 16N | 91W | | 3 | Lots 11, 12, 17-20, SE | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 10 | SWSW | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 15 | SWNE, SE | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | USA | WYW-141278 | 16N | 91W | | 3 | Lots 13-16, 21, 22, SW | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 4 | Lots 11-22, SE | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 5 | Lots 11-22 | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | USA | WYW-141279 | 16N | 91W | | 5 | NWSW | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 29 | N2 | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | USA | WYW-141280 | 16N | 91W | | 18 | E2SW | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 19 | Lots 5-8, E2W2, SE | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 20 | W2 | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | USA | WYW-141281 | 16N | 91W | | 21 | W2, NE | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |

| STATE | COUNTY | | DATE | RECORDING | LESSOR | LESSEE | TWP | RNG | SEC | QTR/QTR | | | INTEREST TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | | | | | | | | 28 | NW | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-147856 | 16N | 91W | 18 | Lots 7, 8 | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-148482 | 16N | 91W | 10 | NW | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 18 | SE | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-156555 | 16N | 91W | 11 | NWNW | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-161909 | 17N | 91W | 35 | E2 | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-161910 | 17N | 91W | 26 | SW | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 34 | Lots 1, 2, 7-16 | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-161914 | 17N | 91W | 35 | W2 | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-163348 | 16N | 91W | 22 | N2N2 | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | State of Wyoming | ST-95-00446 | 17N | 91W | 36 | W2NW | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | State of Wyoming | ST 98-00716 | 17N | 91W | 36 | E2NW, N2SW | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | State of Wyoming | ST 99-00357 | 16N | 91W | 16 | All | Spyglass Hill (CBNG) Unit First Revision of the Mesaverde (CBNG) Participating Area "C" (Sun Dog) | Warren Resources, Inc. | WI |

| STATE | COUNTY | | DATE | RECORDING | LESSOR | LESSEE | TWP | RNG | SEC | QTR/QTR | | | INTEREST TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | OGL | 8/1/62 | WYW-0208269 | USA | Merit Management Partners I, L.P. et al | 14N | 91W | Sec. 1: | Lots 6, 7, 8, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | | S½NW¼, SW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | | SW¼NE¼, W½SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 2: | Lots 5, 6, 7, 8, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | | S½NE¼, SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 12: | Lots 1, 2, 3, 4, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | | W½E½, W½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 13: | Lots 1, 2, 3, 4, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | | W½E½, E½W½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 24: | Lots 1, 2, 3, 4, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | | W½E½, E½W½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 7/1/71 | WYW-29262 | USA | Merit Management Partners I, L.P. et al | 14N | 91W | Sec. 2: | S½NW¼, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | | E½SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 11: | NE¼, E½SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 13: | W½SW½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 24: | W½SW½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 10/1/86 | WYW-101576 | USA | Warren Resources, Inc., et al | 15N | 91W | Sec. 27: | E½E½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 5/1/87 | WYW-104015 | USA | Ronadero Company, Inc. | 14N | 91W | Sec. 1: | Lot 5 | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 5/1/89 | WYW-115890 | USA | Warren Resources, Inc., et al | 14N | 91W | Sec. 1: | Lots 9, 10, 11 | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 5/1/89 | WYW-116179 | USA | Warren Resources, Inc., et al | 17N | 91W | Sec. 14: | S½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 22: | NE¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 25: | NE¼, E½NW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | | SW¼NW¼, S½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 26: | E½, NE¼NW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 11/1/89 | WYW-116679 | USA | Double Eagle Petroleum Co. | 16N | 91W | Sec. 4: | SW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 5: | NE¼SW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | | S½SW¼, SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 8: | N2 | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 9: | All | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 10: | N½SW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | | SE¼SW¼, SE¼ | Spyglass Hill | Warren Resources, Inc. | |

| State | County | Type | Date | Lease No. | Lessor | Operator | Twp | Rng | Section | Field | Company | St |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | OGL | 11/1/89 | WYW-118068 | USA | Warren Resources, Inc., et al | 15N | 91W | Sec. 26: S½NW¼, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 11/1/90 | WYW-122138 | USA | Warren Resources, Inc., et al | 15N | 91W | Sec. 25: W½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 26: S½S½NE¼, SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 5/1/91 | WYW-123998 | USA | Double Eagle Petroleum Co. | 16N | 91W | Sec. 1: Lots 11, 12, 13, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 14, 15, 16, 17, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | 18, 19, 20, 21, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | 22, S½ (all) | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 2: Lots 15, 16, 17, 18, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | 19, 20, 21, 22, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | N½SW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SE¼SW¼, SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 1/1/93 | WYW-128130 | USA | Warren Resources, Inc., et al | 16N | 90W | Sec. 7: Lots 5, 6, 7, 8, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | E½W½, E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 18: Lots 5, 6, 7, 8, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | E½W½, W½SE½, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | E½SE¼, SE¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 19: Lots 5, 6, E½SW¼, NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 1/1/93 | WYW-128137 | USA | Double Eagle Petroleum Co. | 16N | 91W | Sec. 11: S½SE¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 14: W½, N½NE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SW¼NE¼, NW¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 23: NE¼NW¼, E½NE¼, NE½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 25: W½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 26: SE¼NE¼, SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 1/1/93 | WYW-128138 | USA | Warren Resources, Inc. | 16N | 91W | Sec. 12: NW¼NE¼, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | SE¼NE¼, E½SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 13: NE¼NW¼, E½, E½SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SW¼SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 24: W½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 3/1/93 | WYW-128663 | USA | Warren Resources, Inc., et al | 15N | 91W | Sec. 4: SE¼NW¼, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | E½SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 9: NW¼NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | 16N | 91W | Sec. 32: W½SW¼, SE¼SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 3/1/93 | WYW-128664 | USA | Double Eagle Petroleum Co. | 16N | 91W | Sec. 15: W½, N½NE¼, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | SE¼NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 5/1/93 | WYW-129072 | USA | Warren Resources, Inc., et al | 15N | 91W | Sec. 8: SW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 17: W½, W½E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 20: All | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 28: All | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 29: NW¼NW¼, NE¼NE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | S½N½, S½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 33: E½NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 7/1/93 | WYW-129586 | USA | Warren Resources, Inc. | 14N | 90W | Sec. 8: W½, NE¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 8/1/93 | WYW-129673 | USA | Warren Resources, Inc., et al | 13N | 90W | Sec. 2: NW¼SE¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 5: Lots 5, 6, 7, 8, S½N½, S½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 6: Lots 8, 9, 10, 11, 12, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | 13, 14, SE¼NW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | NE¼SW¼, S½NE¼, SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 7/1/93 | WYW-129709 | USA | Warren Resources, Inc., et al | 17N | 91W | Sec. 18: Lot 4 | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | | WYW-131274 | USA | Warren Resources, Inc., et al | 14N | 91W | Sec. 2: W½SW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | | | | | | | Sec. 11: W½, SW¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 4/1/94 | WYW-131778 | USA | Warren Resources, Inc. | 16N | 91W | Sec. 2: Lots 11, 12, 13, 14 | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 10: NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 17: NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 19: NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 20: E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 8/1/94 | WYW-132965 | USA | Julander Energy Company | 14N | 91W | Sec. 23: All | Spyglass Hill | Warren Resources, Inc. | WI |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | | | | | | | | Sec. 25: E½NW¼, W½E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 10/1/94 | WYW-133656 | USA | Warren Resources, Inc. | 16N | 91W | Sec. 21: SE¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 22: SW¼NE¼, S½NW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SW¼, N½SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 27: N½NE¼, NW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 28: NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 10/1/94 | WYW-133657 | USA | Double Eagle Petroleum Co. | 16N | 91W | Sec. 23: NW¼NW¼, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | SE¼SW¼, W½SE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SE¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 26: N½NE¼, SW¼NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 10/1/94 | WYW-133658 | USA | Double Eagle Petroleum Co. | 17N | 91W | Sec. 10: NW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 14: N½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 20: N½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 27: E½NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 11/1/94 | WYW-134260 | USA | Meagher Oil & Gas Properties, Inc., et al | 16N | 90W | Sec. 6: Lots 14, 15, 16, 17, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 18, 19, 21, 22, 25, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | 26, N½SE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SW¼SE¼, SE¼SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 4/1/95 | WYW-135672 | USA | Warren Resources, Inc., et al | 17N | 91W | Sec. 8: NE¼, S½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 18: Lots 1,2,3, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | E½W½, E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 5/1/95 | WYW-136206 | USA | Warren Resources, Inc., et al | 14N | 91W | Sec. 3: Lots 5, 6 | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 25: W½NW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 26: SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 27: E½SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 5/1/95 | WYW-136207 | USA | Warren Resources, Inc., et al | 14N | 91W | Sec. 11: NW¼SE¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 14: All | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 5/1/95 | WYW-136209 | USA | Warren Resources, Inc., et al | 15N | 91W | Sec. 14: All | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 23: All | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 5/1/95 | WYW-136210 | USA | Warren Resources, Inc., et al | 15N | 91W | Sec. 15: E½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 5/1/95 | WYW-136211 | USA | Warren Resources, Inc., et al | 15N | 91W | Sec. 26: N½NW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 27: W½E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 7/1/95 | WYW-136728 | USA | Warren Resources, Inc., et al | 17N | 91W | Sec. 20: S½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 28: All | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 30: Lots 5, 6, 11, 12, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | 13, 14, 19, 20 | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 11/1/95 | WYW-137690 | USA | Meagher Oil & Gas Properties, Inc., et al | 16N | 91W | Sec. 2: SW¼SW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 11: SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 11/1/95 | WYW-137692 | USA | Warren Resources, Inc., et al | 17N | 91W | Sec. 2: SE¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 10: W½E½, SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 12: N½, E½SW¼, SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 22: N½NE¼, SE¼NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 11/1/95 | WYW-137693 | USA | Warren Resources, Inc., et al | 17N | 91W | Sec. 6: Lots 6, 7 | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | E½SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 4/1/96 | WYW-138638 | USA | Warren Resources, Inc. | 13N | 90W | Sec. 2: Lots 5, 6, S½SE¼, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | NE¼SE¼, S½SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 3: Lots 5, 6, S½NE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SE¼, SE¼SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 4/1/96 | WYW-138639 | USA | Warren Resources, Inc. | 13N | 90W | Sec. 26: S½NE¼, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | NW¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 27: W½NW¼, E½NE¼, SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 4/1/94 | WYW-138668 | USA | Warren Resources, Inc. | 15N | 91W | Sec. 21: All | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 8/1/94 | WYW-138669 | USA | Warren Resources, Inc., et al | 15N | 91W | Sec. 10: NW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 5/1/95 | WYW-138670 | USA | Warren Resources, Inc. | 15N | 91W | Sec. 4: Lots 5, 6, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | S½NE¼, SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | 16N | 91W | Sec. 28: S½ | Spyglass Hill | Warren Resources, Inc. | |

| WY | Carbon | | | | | | | | Sec. 33: E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 5/1/95 | WYW-138671 | USA | Warren Resources, Inc. | 15N | 91W | Sec. 15: SW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 5/1/95 | WYW-138672 | USA | Warren Resources, Inc. | 15N | 91W | Sec. 27: SW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 29: NE¼NW¼, NW¼NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 7/1/96 | WYW-139133 | USA | Warren Resources, Inc. | 14N | 90W | Sec. 20: E½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 28: W½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 7/1/96 | WYW-139142 | USA | Warren Resources, Inc. | 16N | 91W | Sec.  3: Lots 11, 12, 17, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 18, 19, 20, SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 10: SW¼SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 15: SW¼NE¼, SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 9/1/96 | WYW-139737 | USA | Warren Resources, Inc. | 14N | 91W | Sec. 10: NW¼SW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 15: W½W½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 25: SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 26: SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 27: NW¼, W½SW¼, W½NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | NW¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 2/1/97 | WYW-140860 | USA | Warren Resources, Inc. | 15N | 91W | Sec. 34: E½&E½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 4/1/97 | WYW-141267 | USA | Warren Resources, Inc. | 13N | 90W | Sec. 10: N½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 11: N½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 4/1/97 | WYW-141275 | USA | Warren Resources, Inc. | 14N | 91W | Sec. 35: All | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 4/1/97 | WYW-141276 | USA | Warren Resources, Inc. | 15N | 91W | Sec.  5: Lots 5, 6, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | S½NE¼, S½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec.  6: SW¼NE¼, SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec.  7: NE¼NW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec.  8: NW½, E½SE¼, SW¼SE½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 4/1/97 | WYW-141277 | USA | Warren Resources, Inc. | 15N | 91W | Sec.  5: Lots 7, 8, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | S½NW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec.  6: Lots 8, 9 | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec.  8: NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec.  9: SW¼NE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | W½SE¼, E½SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 27: NW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 34: NW¼, N½SW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SE¼SW¼, W½E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 4/1/97 | WYW-141278 | USA | Warren Resources, Inc. | 16N | 91W | Sec.  3: Lots 13, 14, 15, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 16, 21, 22, SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec.  4: Lots 11, 12, 13, 14, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | 15, 16, 17, 18, 19, 20, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | 21, 22, SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec.  5: Lots 11, 12, 13, 14, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | 15, 16, 17, 18, 19, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | 20, 21, 22 | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 4/1/97 | WYW-141279 | USA | Warren Resources, Inc. | 16N | 91W | Sec.  5: NW¼SW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 29: N½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 4/1/97 | WYW-141280 | USA | Warren Resources, Inc. | 16N | 91W | Sec. 18: E½SW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 19: Lots 5, 6, 7, 8, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | E½W½, SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 20: W½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 4/1/97 | WYW-141281 | USA | Warren Resources, Inc. | 16N | 91W | Sec. 21: W½, NE¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 28: NW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 5/1/97 | WYW-141685 | USA | Warren Resources, Inc. | 15N | 91W | Sec. 32: All | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 33: W½, W½E½, E½SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 5/1/97 | WYW-141686 | USA | Double Eagle Petroleum Co. | 17N | 91W | Sec. 22: SW¼NE¼, W½, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | W½SE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SE¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 12/1/97 | WYW-143588 | USA | Warren Resources, Inc. | 13N | 90W | Sec. 15: S½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 23: SW¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 26: NW¼NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 3/1/99 | WYW-147856 | USA | Double Eagle Petroleum Co. | 16N | 91W | Sec. 18: Lots 7, 8 | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 8/1/99 | WYW-148463 | USA | Warren Resources, Inc. | 14N | 90W | Sec.  6: Lots 10, 11, 12, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 13, 14, SE¼NW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | E½SW¼, SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec.  7: Lots 5, 6, 7, 8, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | E½W½ | Spyglass Hill | Warren Resources, Inc. | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | | | | | | | | Sec. 17: E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 18: Lots 5, 6, 7, 8, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | E½W½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 8/1/99 | WYW-148465 | USA | Warren Resources, Inc. | 14N | 90W | Sec. 19: Lots 5, 6, 7, 8, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | E½W½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 21: W½, NE¼NE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | S½NE¼, SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 31: SE¼NE¼, E½SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 32: NE¼NW¼, NE¼, S½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 8/1/99 | WYW-148466 | USA | Warren Resources, Inc. | 14N | 90W | Sec. 27: All | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 28: E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 8/1/99 | WYW-148470 | USA | Warren Resources, Inc. | 16N | 90W | Sec.  6: SE¼SE¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 8/1/99 | WYW-148479 | USA | Warren Resources, Inc. | 14N | 91W | Sec.  3: SE¼NW¼, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | S½NE¼, W½SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec.  8: All | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 10: E½W½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 15: E½W½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 8/1/99 | WYW-148480 | USA | Warren Resources, Inc., et al | 14N | 91W | Sec. 22: W½E½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 8/1/99 | WYW-148481 | USA | Warren Resources, Inc. | 15N | 91W | Sec.  4: SW¼NW¼, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | W½SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec.  9: NW¼, W½SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 22: S½NW¼, SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 34: SW¼SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 8/1/99 | WYW-148482 | USA | Warren Resources, Inc., et al | 16N | 91W | Sec. 10: NW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 18: SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 8/1/99 | WYW-148483 | USA | Warren Resources, Inc., et al | 16N | 91W | Sec. 29: S½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 32: N½, NE¼SW¼, SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 10/1/99 | WYW-148968 | USA | Warren Resources, Inc. | 17N | 90W | Sec.  6: Lots 1, 2, 6, 8, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 9, 10, 11, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | S½NE¼, E½SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec.  8: All | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 17: S½S½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 19: E½E½, E½SW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | W½SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 10/1/99 | WYW-148970 | USA | Warren Resources, Inc. | 17N | 90W | Sec. 30: Lots 1, 2, 3, 4, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | E½W½, E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 10/1/99 | WYW-148971 | USA | Double Eagle Petroleum Co., et al | 17N | 90W | Sec. 31: Lots 1, 2, 3, 4, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | E½W½, E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 32: All | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 10/1/99 | WYW-148975 | USA | Warren Resources, Inc. | 18N | 90W | Sec. 32: Lot 5 | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | W½SW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SE¼SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 6/1/00 | WYW-150412 | USA | Warren Resources, Inc. | 13N | 90W | Sec.  3: S½NW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 14: S½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 5/1/01 | WYW-152671 | USA | Warren Resources, Inc. | 13N | 90W | Sec.  8: E½, E½W½, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | SW¼NW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 5/1/01 | WYW-152672 | USA | Warren Resources, Inc. | 13N | 90W | Sec. 17: All | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 18: Lots 5, 6, 7, 8, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | E½W½, E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 19: Lots 5, 6, 7, 8, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | E½W½, E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 5/1/01 | WYW-152677 | USA | Warren Resources, Inc. | 13N | 91W | Sec. 12: Lot 3, W½E½, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | NW¼, N½SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 9/1/01 | WYW-153593 | USA | Warren Resources, Inc. | 14N | 91W | Sec.  3: Lots 7, 8 | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec.  4: Lots 5, 6, 7, 8, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | S½N½, S½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec.  9: N½, N½SW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SE¼SW¼, SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 25: Lots 1, 2, 3, 4 | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 27: E½NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 10/1/01 | WYW-154149 | USA | Marshall & Winston, Inc. | 17N | 91W | Sec. 12: W½SW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 7/1/96 | WYW-155531 | USA | Warren Resources, Inc. | 17N | 91W | Sec. 25: NW¼NW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 26: W½NW¼, | Spyglass Hill | Warren Resources, Inc. | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | | | | | | | | | SE¼NW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 9/1/03 | WYW-155763 | USA | Warren Resources, Inc. | 13N | 90W | Sec. 9: ALL | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 30: Lots 5, 6, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | E½NW¼, NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 9/1/03 | WYW-155777 | USA | Warren Resources, Inc., et al | 14N | 91W | Sec. 3: SE¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 10: E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 15: E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 22: E½E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 8/1/06 | WYW-156555 | USA | Warren Resources, Inc., et al | 16N | 91W | Sec. 11: N½, N½SE¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 12: NW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 9/1/03 | WYW-157171 | USA | Warren Resources, Inc., et al | 14N | 90W | Sec. 19: SE¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 29: W½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 30: Lots 5, 6, E½NW¼, E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 31: Lots 5, 6, E½NW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | W½NE¼, NE¼NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 11/1/93 | WYW-158290 | USA | Warren Resources, Inc. | 14N | 91W | Sec. 3: E½SW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 10: W½NW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 22: W½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 26: N½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 8/1/99 | WYW-158292 | USA | Warren Resources, Inc., et al | 14N | 91W | Sec. 21: E½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 28: E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 34: All | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 8/1/99 | WYW-158293 | USA | Warren Resources, Inc. | 15N | 91W | Sec. 25: Lots 1, 2, 3, 4, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | W½E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 10/1/03 | WYW-159153 | USA | Warren Resources, Inc., et al | 17N | 91W | Sec. 10: E½E½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 5/1/87 | WYW-159424 | USA | Ronadero Company, Inc. | 14N | 91W | Sec. 3: SW¼NW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 10: SW¼SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 27: SW¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 9/1/04 | WYW-160433 | USA | Warren Resources, Inc., et al | 13N | 90W | Sec. 13: E½NE¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 8/1/94 | WYW-160791 | USA | Warren Resources, Inc., et al | 14N | 91W | Sec. 27: E½SW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 3/1/05 | WYW-160929 | USA | Warren Resources, Inc., et al | 15N | 91W | Sec. 6: SE¼NE¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 8: NW¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 5/1/89 | WYW-161909 | USA | Double Eagle Petroleum Co. | 17N | 91W | Sec. 35: E½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 10/1/94 | WYW-161910 | USA | Double Eagle Petroleum Co. | 17N | 91W | Sec. 26: SW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 34: Lots 1, 2, 7, 8, 9, 10, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | 11, 12, 13, 14, 15, 16 | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 7/1/96 | WYW-161914 | USA | Warren Resources, Inc. | 17N | 91W | Sec. 35: W½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 8/1/99 | WYW-162089 | USA | Warren Resources, Inc., et al | 16N | 91W | Sec. 33: W½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 3/1/93 | WYW-162983 | USA | Warren Resources, Inc. | 15N | 91W | Sec. 6: Lots 10, 11, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | S½NW¼, SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 8/1/99 | WYW-163348 | USA | Warren Resources, Inc., et al | 16N | 91W | Sec. 22: N½N½, SE¼NE¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 27: S½NE¼, S½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 1/1/06 | WYW-164716 | USA | Warren Resources, Inc., et al | 15N | 91W | Sec. 7: S½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 12/1/03 | WYW-172910 | USA | Warren Resources, Inc., et al | 15N | 92W | Sec. 1: Lots 5, 6, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | SE¼NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 11/1/10 | WYW-177418 | USA | Warren Resources, Inc., et al | 15N | 91W | Sec. 17: E½E½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 12/1/10 | WYW-177792 | USA | Warren Resources, Inc., et al | 14N | 90W | Sec. 34: All | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 12/1/10 | WYW-177794 | USA | Warren Resources, Inc., et al | 14N | 91W | Sec. 9: SW¼SW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 12/1/10 | WYW-177797 | USA | Warren Resources, Inc., et al | 15N | 91W | Sec. 7: N½NE¼, SE¼NE¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 12/1/10 | WYW-178191 | USA | Warren Resources, Inc., et al | 15N | 91W | Sec. 4: Lot 8 | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 9: E½NE¼ | Spyglass Hill | Warren Resources, Inc. | |

| WY | Carbon | OGL | 6/1/12 | WYW-180282 | USA | Double Eagle Petroleum Co. | 15N | 91W | Sec. 15: NW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
|----|--------|-----|--------|------------|-----|-----|-----|-----|------|-----|-----|-----|
| WY | Carbon | OGL | 4/2/93 | 93-78 | State of Wyoming | Ronadero Company, Inc., et al | 15N | 91W | Sec. 36: NE¼, S½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 10/2/94 | 94-401 | State of Wyoming | Yates Petroleum Corporation, et al | 15N | 91W | Sec. 16: All | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 12/2/95 | 95-446 | State of Wyoming | Double Eagle Petroleum Co. | 17N | 91W | Sec. 36: W½NW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 12/2/96 | 96-435 | State of Wyoming | Double Eagle Petroleum Co. | 17N | 91W | Sec. 16: All | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 1/2/99 | 98-714 | State of Wyoming | Warren Resources, Inc. | 14N | 91W | Sec. 16: All | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 1/1/99 | 98-715 | State of Wyoming | Warren Resources, Inc. | 15N | 91W | Sec. 36: NW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 1/2/99 | 98-716 | State of Wyoming | Warren Resources, Inc. | 17N | 91W | Sec. 36: NE¼, E½NW¼, S½ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 7/2/99 | 99-356 | State of Wyoming | Double Eagle Petroleum Co., et al | 16N | 91W | Sec. 13: SE¼NW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 7/2/99 | 99-357 | State of Wyoming | Double Eagle Petroleum Co., et al | 16N | 91W | Sec. 16: All | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 4/27/15 | FEE | Gladine Orchard, Trustee of the Gladine Orchard Revocable Trust Agreement, Dated 3-11-04 | Double Eagle Petroleum Co. | 13N | 91W | Sec. 12: Lots 1, 2, S½SW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 8/31/13 | Fee | Sally Lou Kaiser, SW | Warren Resources, Inc., et al | 13N | 90W | Sec. 7: S½½NE¼, SE¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 8: W½SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 8/31/13 | fee | Faye S. Pierson & Jerry S. Pierson, JT | Warren Resources, Inc., et al | 13N | 90W | Sec. 7: S½½NE¼, SE¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 8: W½SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 9/25/13 | fee | Larry L. Jones | Warren Resources, Inc., et al | 13N | 90W | Sec. 27: SW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 28: NE¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 9/24/13 | fee | Kyle Fliniau | Warren Resources, Inc., et al | 13N | 90W | Sec. 27: SW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 28: NE¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 8/31/13 | fee | Faye S. Pierson & Jerry S. Pierson, JT | Warren Resources, Inc., et al | 13N | 90W | Sec. 28: NW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 8/31/13 | FEE | Sally Lou Kaiser, SW | Warren Resources, Inc., et al | 13N | 90W | Sec. 28: NW¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | OGL | 8/31/13 | FEE | Faye S. Pierson & Jerry S. Pierson, JT | Warren Resources, Inc., et al | 13N | 91W | Sec. 25: Lots 1, 2, 3, 6, 7, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | W½NE¼, NW¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 8/31/13 | FEE | Sally Lou Kaiser, SW | Warren Resources, Inc., et al | 13N | 91W | Sec. 25: Lots 1, 2, 3, 6, 7, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | W½NE¼, NW¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | | | Black Stone Minerals Company, LP | Warren Resources, Inc., et al | 16N | 90W | Sec. 18: NE¼SE¼ | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | 16N | 90W | Sec. 18: NE¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | | | Deanna Morrison | Warren Resources, Inc., et al | 16N | 91W | Sec. 12: NE¼NE¼, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | SW¼NE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | W½SE¼, E½SW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SW¼SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 13: W½NW¼, NW¼SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 14: SE¼NE¼, E½SE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SW¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 23: S½NW¼, N½SW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SW¼SW¼, W½NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | | | George R. Salisbury, Jr. & Laura Salisbury | Warren Resources, Inc., et al | 16N | 91W | Sec. 12: NE¼NE¼, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | SW¼NE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | W½SE¼, E½SW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SW¼SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 13: W½NW¼, NW¼SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 14: SE¼NE¼, E½SE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SW¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 23: S½NW¼, N½SW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SW¼SW¼, W½NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | | | Friends of Americas | Warren Resources, Inc., et al | 16N | 91W | Sec. 12: NE¼NE¼, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | SW¼NE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | W½SE¼, E½SW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SW¼SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 13: W½NW¼, NW¼SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 14: SE¼NE¼, E½SE¼, | Spyglass Hill | Warren Resources, Inc. | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | | | | | | | | SW¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | Sec. 23: | S½NW¼, N½SW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SW¼SW¼, W½NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | | Deanna Salisbury Morrison | Warren Resources, Inc. | 16N | 91W | Sec. 12: | NE¼NE¼, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | SW¼NE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | W½SE¼, E½SW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SW¼SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | Sec. 13: | W½NW¼, NW¼SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | Sec. 14: | SE¼NE¼, E½SE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SW¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | Sec. 23: | S½NW¼, N½SW¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SW¼SW¼, W½NE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | | Deanna Salisbury Morrison | Warren Resources, Inc., et al | 16N | 90W | Sec. 6: | Lots 20, 23, 24, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 27, NE¼SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | | Friends of Americas | Warren Resources, Inc., et al | 16N | 90W | Sec. 6: | Lots 20, 23, 24, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 27, NE¼SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | | Black Stone Minerals Company, LP | Warren Resources, Inc., et al | 16N | 90W | Sec. 6: | Lots 20, 23, 24, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 27, NE¼SW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | | George R. Salisbury, Jr. & Laura Salisbury | Warren Resources, Inc., et al | 17N | 90W | Sec. 6: | Lot 7 | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | Sec. 18: | Lots 1, 2, 3, 4, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | E½W½, E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | Sec. 19: | Lots 1, 2, 3, 4, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | W½NE¼, E½NW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | 17N | 91W | Sec. 24: | Lots 1, 2, 3, 4, 5, 6, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | 7, 8, 9, 10, 11, 12, 13, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | 14, 15, 16 (All) | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | | Deanna Morrison | Warren Resources, Inc., et al | 17N | 90W | Sec. 6: | Lot 7 | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | Sec. 18: | Lots 1, 2, 3, 4, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | E½W½, E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | Sec. 19: | Lots 1, 2, 3, 4, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | W½NE¼, E½NW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | 17N | 91W | Sec. 24: | Lots 1, 2, 3, 4, 5, 6, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | 7, 8, 9, 10, 11, 12, 13, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | 14, 15, 16 (All) | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | | Friends of Americas | Warren Resources, Inc., et al | 17N | 90W | Sec. 6: | Lot 7 | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | Sec. 18: | Lots 1, 2, 3, 4, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | E½W½, E½ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | Sec. 19: | Lots 1, 2, 3, 4, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | W½NE¼, E½NW¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | 17N | 91W | Sec. 24: | Lots 1, 2, 3, 4, 5, 6, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | 7, 8, 9, 10, 11, 12, 13, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 1/14/14 | Elizabeth Ann Gilchrist,, Trustee of the R. S. Robertson Trust, dated 3-7-90 | Warren Resources, Inc., et al | 18N | 90W | Sec. 32: | NE¼SW¼, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | N½SE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SE¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 1/14/14 | Sandra B. Brome, Trustee of the Sandra B. Brome Living Trust dated July 27, 1999 | Warren Resources, Inc., et al | 18N | 90W | Sec. 32: | NE¼SW¼, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | N½SE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SE¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 1/25/14 | Louise B. Erb | Warren Resources, Inc., et al | 18N | 90W | Sec. 32: | NE¼SW¼, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | N½SE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SE¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 1/25/14 | Debra D. Black & Malcolm T. Black | Warren Resources, Inc., et al | 18N | 90W | Sec. 32: | NE¼SW¼, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | N½SE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SE¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 1/25/14 | Douglas C. Hughes & Colleen M. Hughes | Warren Resources, Inc., et al | 18N | 90W | Sec. 32: | NE¼SW¼, | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | N½SE¼, | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SE¼SE¼ | Spyglass Hill | Warren Resources, Inc. | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | OGL | 1/25/14 | | Sharron S. Parr, a/k/a Sharron H. Parr, MWSSP | Warren Resources, Inc., et al | 18N | 90W | Sec. 32: NE¼SW¼, | | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | N½SE¼, | | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | SE¼SE¼ | | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | OGL | 4/27/15 | | Gladine Orchard, Trustee of the Gladine Orchard Revocable Trust Agreement, Dated 3-11-04 | Double Eagle Petroleum Co. | 13N | 91W | Sec. 11: SE¼SE¼ | | Spyglass Hill | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | Sec. 13: W½NW¼, NE¼NW¼ | | Spyglass Hill | Warren Resources, Inc. | |
| WY | Carbon | | | | | | | | Sec. 14: E½NE¼ | | Spyglass Hill | Warren Resources, Inc. | |

**Real Property Interests**

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CO** | Weld | | | | | | 2N | 65W | 34 | NENE | SPARBOE 40N-3HZ NBRR | Kerr-McGee Oil and Gas Onshore | ORRI |
| **CO** | Weld | | | | | | 2N | 65W | 34 | NENE | SPARBOE 40C-3HZ-CODL | Kerr-McGee Oil and Gas Onshore | ORRI |
| CO | Weld | OGL | 8/1/1979 | 1799545 | Weld County, Colorado by the Board of County Commissioners | Double Eagle Petroleum and Mining Co. | 1N | 65W | 2 | NW4 | McGill # 1 | KP Kauffman Company, Inc. | ORRI |
| CO | Weld | OGL | 8/1/1979 | 1799545 | Weld County, Colorado by the Board of County Commissioners | Double Eagle Petroleum and Mining Co. | 1N | 65W | 2 | NW4 | (Hudson 1 (JJ)) | Encana Oil & Gas (USA) Inc | ORRI |
| CO | Kiowa | MD | 3/22/1991 | 397/226 | High Plains Energy Company | Double Eagle Petroleum and Mining Co. | 18S | 46W | 25 | S2 | undeveloped | undeveloped | MI |
| MS | Wayne | | | | | | 8N | 7W | 28 | SESW | Georgia Pacific 1-28 | High-Line Production Services LLC | ORRI |
| MS | Wayne | | | | | | 8N | 7W | 33 | SESW | Scott Paper 2-33 | High-Line Production Services LLC | ORRI |
| MT | Rosebud | | | | | | | | | | Kincheloe Ranch Tyler A | Tyler Rockies Exploration LTD | ORRI |
| MT | Roosevelt | OGL | 10/2/2014 | unleased | Double Eagle Petroleum & Mining Company | Stewart Geological Inc. | 30N | 57E | 6 | Lots 1, 2, 6, 7, S2NE4, E2SW4 | undeveloped | unleased | MI |
| OK | Washita | MD | 7/31/1996 | 838/147 | RHB, Inc. | Double Eagle Petroleum and Mining Co, et al | 8N | 17W | 31 | Lots 1-4, 9-11, SESW, S2SE, E2NW, S2NE | Hill | | MI |
| ND | Burke | OGL | 5/13/1980 | 145/44 | State of North Dakota | Double Eagle Petroleum & Mining Co. | 161N | 93W | 2 | Lots 1,2, S2NE | OAS 1 | Petro Harvester Williston Holdings, LLC | ORRI |
| ND | Dunn | MD | 3/30/1981 | 144856 | C.J. Winbauer and Joan M. Winbauer, husband and wife | Double Eagle Petroleum & Mining Co. | 145N | 97W | 35 | E2 | Catron 1-26H | Continental Resources Inc | RI |
| ND | McKenzie | Pooling Agreement and Declaration of Unit | 2/9/2012 | 429955 | XTO Energy Inc. | Public | 153N | 101W | 28 | All | Nelsen State 24X-33R Unit | XTO Energy Inc. | ORRI |
| ND | McKenzie | | | | | | | | 33 | All | | | ORRI |
| ND | McKenzie | OGL | 4/18/1977 | 205/123 | Verlin L. Fossum & Ann Fossum | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 4/18/1977 | 205/125 | Daniel Lynn and Minnie Lynn | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 4/21/1977 | 205/406 | Mildred Fossum et al | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 4/22/1977 | 206/575 | Bryce Fossum and Mary Jo Fossum | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 4/25/1977 | 205/129 | Anna Sorem | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 4/27/1977 | 205/131 | Peter O. Fossum and Ella Fossum | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 4/27/1977 | 205/398 | Ethel Score and John Score | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 4/27/1977 | 205/400 | Elwood Fossum and Alice Fossum | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 4/29/1977 | 205/402 | Verna Taylor and Leland Taylor | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 4/29/1977 | 205/404 | Eulalla Bush | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 5/5/1977 | 206/573 | Ray Walton and Bernice Walton | Gulf Oil Corp | 153N | 101W | 28 | N2NE | | XTO Energy Inc. | ORRI |
| ND | McKenzie | OGL | 3/7/1983 | 250233 | Mildred Fossum et al | Energy Resources of North Dakota Inc | 153N | 101W | 33 | S2SE | | XTO Energy Inc. | ORRI |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|-------|--------|-----|------|-----------|--------|--------|-----|-----|-----|---------|---------------|----------|---------------|
| ND | McKenzie | Pooling Agreement and Declaration of Unit | 8/12/2011 | 421714 | SM Energy Company | Public | 153N | 101W | 2 | All | Dahl 15-11H Unit | SM Energy Company | ORRI |
| ND | McKenzie | | | | | | | | 11 | All | | | ORRI |
| ND | McKenzie | OGL | 8/22/1977 | 204986 | G.F. Lindvig et ux Sarah Lindvig | Gulf Oil Corp | 152N | 101W | 4 | Lots 2-6, 11, 12, SW | | SM Energy Company | ORRI |
| ND | McKenzie | | | | | | | | 5 | Lots 1, 8, 9, E2SE | | | ORRI |
| ND | McKenzie | | | | | | | | 9 | NENW | | | ORRI |
| ND | McKenzie | | | | | | 153N | 101W | 11 | E2SE, SENE, S2NENE | | | ORRI |
| ND | McKenzie | Pooling Agreement and Declaration of Unit | 12/20/2010 | 412205 | Encore Operating LP | Public | 153N | 101W | 26 | All | Fossum 15-35H Unit | Encore Operating LP | ORRI |
| ND | McKenzie | | | | | | | | 35 | All | | | ORRI |
| ND | McKenzie | OGL | 4/22/1977 | 204986 | G.F. Lindvig et ux Sarah Lindvig | Gulf Oil Corp | 153N | 101W | 35 | SESE | | Encore Operating LP | ORRI |
| ND | McKenzie | Pooling Agreement and Declaration of Unit | 8/1/2011 | 421353 | Continental Resources Inc | Public | 153N | 101W | 14 | All | Montpelier 1-14H Unit | Continental Resources Inc | ORRI |
| ND | McKenzie | | | | | | | | 23 | All | | | ORRI |
| ND | McKenzie | OGL | 2/9/1977 | 293661 | Edwin M. Dahl et ux Jane O. Dahl | Gulf Oil Corporation | 153N | 101W | 13 | SENE, E2SE, SWSE | | Continental Resources Inc | ORRI |
| ND | McKenzie | | | | | | | | 14 | SENW, SE | | | ORRI |
| ND | McKenzie | | | | | | | | 23 | NWNE, S2NE, E2SW, SE | | | ORRI |
| ND | McKenzie | | | | | | | | 24 | S2SW, SWSE | | | ORRI |
| ND | McKenzie | | | | | | | | 25 | W2 | | | ORRI |
| ND | McKenzie | | | | | | | | 26 | NENE | | | ORRI |
| ND | McKenzie | Pooling Agreement and Declaration of Unit | 10/27/2011 | 425470 | Oasis Petroleum North America LLC | Public | 153N | 101W | 1 | All | Foley Federal 5301 43-12H Unit | Oasis Petroleum North America LLC | ORRI |
| ND | McKenzie | | | | | | 153N | 101W | 12 | All | | | ORRI |
| ND | McKenzie | OGL | 8/22/1977 | 204986 | G.F. Lindvig et ux Sarah Lindvig | Gulf Oil Corporation | 153N | 101W | 12 | W2SW, SWNW | | Oasis Petroleum North America LLC | ORRI |
| ND | McKenzie | Pooling Agreement and Declaration of Unit | 12/13/2010 | 412378 | Encore Operating LP | Public | 152N | 102W | 1 | All | Joseph 1-11 H Unit | Encore Operating LP | ORRI |
| ND | McKenzie | | | | | | | | 12 | All | | | ORRI |
| ND | McKenzie | OGL | 3/7/1983 | 250233 | Mildred Fossum et al | Energy Resources of North Dakota Inc | 152N | 102W | 1 | Lots 1 and 2 | | Encore Operating LP | ORRI |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ND | McKenzie | Pooling Agreement and Declaration of Unit | 10/29/2010 | 409814 | Encore Operating LP | Public | 152N | 101W | 3 | All | Encore Camp Bakken Pooled Unit | Encore Operating LP | ORRI |
| ND | McKenzie | | | | | | | | 10 | All | | | ORRI |
| ND | McKenzie | OGL | 7/22/1981 | 235270 | Lawrence H. Lindvig et ux Mary Lindvig | Alco Petroleum | 152N | 101W | 3 | SWSW, N2SW, Lots 3-12 | | Encore Operating LP | ORRI |
| ND | McKenzie | OGL | 7/17/1981 | 235261 | John W. Lindvig et ux Mable G. Lindvig | Alco Petroleum | 152N | 101W | 3 | SESW, SWSE | | Encore Operating LP | ORRI |
| ND | McKenzie | | | | | | | | 10 | NWNE, N2NW | | | ORRI |
| ND | McKenzie | Pooling Agreement and Declaration of Unit | 2/7/2011 | 413336 | Denbury Onshore LLC | Public | 152N | 101W | 4 | All | Christianson 24-9 NEH Unit | Denbury Onshore LLC | ORRI |
| ND | McKenzie | | | | | | | | 9 | All | | | ORRI |
| ND | McKenzie | OGL | 4/22/1977 | 204986 | G.F. Lindvig et ux Sarah Lindvig | Gulf Oil Corporation | 152N | 101W | 4 | SW, Lots 2-5, 6, 11, 12 | | Denbury Onshore LLC | ORRI |
| ND | McKenzie | | | | | | | | 9 | NENW | | | ORRI |
| ND | McKenzie | OGL | 8/13/1981 | 235269 | Lawrence H. Lindvig et ux Mary Lindvig | Alco Petroleum | 152N | 101W | 4 | SE, Lots 1,7-10 | | Denbury Onshore LLC | ORRI |
| ND | McKenzie | Aff Prod | 10/22/2010 | 409467 | SM Energy Company | Public | 152N | 101W | 5 | All | Lee 13-8H Unit | SM Energy Company | ORRI |
| ND | McKenzie | | | | | | | | 8 | All | | | ORRI |
| ND | McKenzie | OGL | 5/26/1977 | 206/571 | Herman A. Schmitz et ux Mary Schmitz | Gulf Oil Corporation | 152N | 101W | 8 | E2E2 | | SM Energy Company | ORRI |
| ND | McKenzie | OGL | 4/22/1977 | 205/384 | G.F. Lindvig et ux Sarah Lindvig | Gulf Oil Corporation | 152N | 101W | 5 | Lots 1,8,9, E2SE | | SM Energy Company | ORRI |
| ND | McKenzie | MD | 2/10/1981 | 230310 | Arthur M. Van Damme and Elisa Van Damme | Double Eagle Petroleum and Mining Co | 150N | 97W | 22 | NE, N2SE | Koeser Unit | XTO - unit operator KDM Petro Management - Lessee | RI |
| ND | McKenzie | | | | | | | | 23 | ALL | Vardon 1-14H Unit | Continental - Unit Operator Lessee - unleased | WI (unleased producing minerals) |
| ND | McKenzie | | | | | | | | 24 | SWNW, NWSW | Bailey 1-24H Unit | Continental - Unit Operator Lessee - unleased | WI (unleased producing minerals) |
| ND | McKenzie | MD | 1/8/1982 | 239266 | Vonda L. Peterson | Double Eagle Petroleum and Mining Co | 146N | 102W | 2 | Lots 2, 3, 4, S2NW, SWNE | undeveloped | unleased | MI |
| ND | McKenzie | | | | | | 147N | 102W | 36 | Lots 8-12 | undeveloped | unleased | MI |
| ND | McKenzie | | | | | | 145N | 102W | 30 | Lots 1-4, E2SW, S2SE | undeveloped | unleased | MI |
| UT | Duchesne | Federal Unit Agreement | 5/19/2015 | UTU-090523X | USA | Badlands Energy, Inc. | | | | | Gate Canyon | Badlands Energy, Inc. | ORRI - Non Committed |
| UT | Duchesne | OGL | 5/1/1989 | UTU-65319 | USA | XTO Energy, et al | 11S | 15E | 34 | W2 | Gate Canyon | Badlands Energy, Inc. | ORRI - Non Committed |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Campbell | MD | 8/29/1994 | 1305/413 | Joe McMahon, Jr. | Double Eagle Petroleum & Mining Co. | 55N | 73W | RST 56 | Lots A-H (formerly in sections 5-8 and 12) | | | MI |
| WY | Campbell | MD | 8/29/1994 | 1305/415 | Joe McMahon, Jr. | Double Eagle Petroleum & Mining Co. | 45N | 71W | 28 | Lots 1,2, 7-10, 15,16 (E2) | | | MI |
| WY | Campbell | | | | | | 46N | 71W | 17 | Lots 9-15 | | | MI |
| WY | Campbell | | | | | | | | 20 | Lot 1 | | | MI |
| WY | Campbell | | | | | | | | 32 | Lot 8 | | | MI |
| WY | Campbell | | | | | | | | 33 | Lots 5-7, 10, 11, 14, 15 | | | MI |
| WY | Campbell | MD | 8/29/1994 | 1305/414 | Joe McMahon, Jr. | Double Eagle Petroleum & Mining Co. | 46N | 75W | 13 | S2NE4, SE4 | | | MI |
| WY | Campbell | | | | | | 50N | 69W | 24 | SE4 | | | MI |
| WY | Campbell | | | | | | | | 25 | NWNE | | | MI |
| WY | Campbell | MD | 4/6/1992 | 1234/467 | Dakota-Tex Oil Company | Double Eagle Petroleum & Mining Co. | 50N | 69W | 9 | SWNE, S2 | | | MI |
| WY | Campbell | | | | | | | | 17 | NE4 | | | MI |
| WY | Campbell | | | | | | 50N | 71W | 1 | SW4, W2SE4 | | | MI |
| WY | Campbell | | | | | | | | 2 | E2SW4, SE4 | | | MI |
| WY | Campbell | | | | | | | | 11 | N2NE4, SENE | | | MI |
| WY | Campbell | | | | | | | | 12 | NWNE, N2NW4, SWNW | | | MI |
| WY | Campbell | | | | | | | | 15 | S2SW | | | MI |
| WY | Campbell | | | | | | | | 19 | SE, NENE, SENE | | | MI |
| WY | Campbell | | | | | | | | 20 | N2NW | | | MI |
| WY | Campbell | | | | | | | | 22 | NE4, E2NW4 | | | MI |
| WY | Campbell | | | | | | | | 30 | Lot 1, NENW, N2NE4 | | | MI |
| WY | Campbell | | | | | | 50N | 72W | 24 | S2NE4, SE4 | | | MI |
| WY | Campbell | | | | | | | | 25 | That part of the N2NE4 | | | MI |
| WY | Campbell | | | | | | | | 30 | SWSE | | | MI |
| WY | Campbell | | | | | | | | 31 | Lot 3, W2E2, NENW, NESW | | | MI |
| WY | Campbell | | | | | | 50N | 73W | 25 | S2 | | | MI |
| WY | Campbell | | | | | | | | 26 | E2SW4, SE4, W2SW4 | | | MI |
| WY | Campbell | | | | | | | | 27 | N2SE4, SESE | | | MI |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|-------|--------|-----|------|-----------|--------|--------|-----|-----|-----|---------|---------------|----------|---------------|
| WY | Campbell | | | | | | | | 34 | NWNE, S2NE4, SE4, S2NW4, N2SW4, NENE | | | MI |
| WY | Campbell | | | | | | | | 35 | N2NE4, W2SW4, N2NW4 | | | MI |
| WY | Campbell | | | | | | 49N | 73W | 2 | Lots 3, 4, SWNE, S2NW4, NWSW | | | MI |
| WY | Campbell | | | | | | | | 3 | Lots 1, 2, S2NE4 | | | MI |
| WY | Campbell | | | | | | | | 10 | S2NW4, SW4 | | | MI |
| WY | Campbell | | | | | | | | 15 | N2NW4 | | | MI |
| WY | Converse | MD | 8/8/1995 | 1078/259 | High Plains Associates, Inc. | Double Eagle Petroleum & Mining Co. | 32N | 71W | 12 | S2SW4, SWSE | | | MI |
| WY | Converse | | | | | | | | 13 | NWNE | | | MI |
| WY | Converse | MD | 5/12/1995 | 1073/353 | Dakota-Tex Oil Company | Double Eagle Petroleum & Mining Co. | 32N | 71W | 1 | SENE, E2SW4, SE4 | | | MI |
| WY | Converse | | | | | | | | 11 | E2SE4 | | | MI |
| WY | Converse | | | | | | | | 12 | NWNE, S2NE, E2NW, N2SW4 | | | MI |
| WY | Converse | MD | 5/12/1995 | 1073/351 | Dakota-Tex Oil Company | Double Eagle Petroleum & Mining Co. | 32N | 70W | 7 | Lots 3,4, E2SW4, W3SE4 | | | MI |
| WY | Converse | | | | | | | | 18 | Lot 1, NENW, N2NE4 | | | MI |
| WY | Converse | | | | | | 32N | 71W | 12 | N2SE4, SESE | | | MI |
| WY | Converse | | | | | | | | 13 | E2NE4 | | | MI |
| WY | Converse | MD | 5/12/1995 | 1073/349 | Dakota-Tex Oil Company | Double Eagle Petroleum & Mining Co. | 32N | 71W | 12 | S2SW4, SWSE | | | MI |
| WY | Converse | | | | | | | | 13 | W2NE4, NW4, NWSE | | | MI |
| WY | Converse | | | | | | | | 14 | N2NE4 | | | MI |
| **WY** | **Natrona** | | | WYW-60013 | USA | | 35N | 85W | 23 | NWSE | B. D. Fed. 1-23 | Black Bear Oil Corp | ORRI |
| **WY** | Natrona | | | WYW-60013 | USA | | 35N | 85W | 23 | NWSE | Tyrex 23-33 | BLACK BEAR OIL CORP | ORRI |
| WY | Johnson | AOGL | 11/16/1984 | WYW-37928 | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 77W | 3 | Lot 3, S2NW, SW4 | | | ORRI |
| WY | Johnson | AOGL | 11/7/1984 | WYW-47693 | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 77W | 11 | NENW | | | ORRI |
| WY | Johnson | | | | | | | | 24 | SESW | | | ORRI |
| WY | Johnson | AOGL | 11/16/1984 | WYW-49184 | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 77W | 14 | N2S2 | | | ORRI |
| WY | Johnson | AOGL | 11/16/1984 | WYW-49185 | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 77W | 25 | S2NE4, N2SE4 | | | ORRI |
| WY | Johnson | AOGL | 11/16/1984 | WYW-51562 | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 76W | 19 | Lot 1, NENW | | | ORRI |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Johnson | AOGL | 11/16/1984 | WYW-41207 | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 77W | 11 | NWNW, S2NW, SW4, NWSE | | | ORRI |
| WY | Johnson | | | | | | | | 13 | E2NW, SW4 | | | ORRI |
| WY | Johnson | AOGL | 11/16/1984 | WYW-39996 | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 77W | 3 | NWSE | | | ORRI |
| WY | Johnson | AOGL | 11/16/1984 | WYW-39997-A | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 77W | 14 | S2SW | | | ORRI |
| WY | Johnson | AOGL | 11/16/1984 | WYW-36714 | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 77W | 3 | Lot 2 | | | ORRI |
| WY | Johnson | | | | | | 42N | 77W | 35 | NESW | | | ORRI |
| WY | Johnson | AOGL | 11/16/1984 | WYW-39996 | W.A. Moncrief, Jr. | Double Eagle Petroleum & Mining Co. | 41N | 77W | 3 | NWSE | | | ORRI |
| WY | Johnson | | | W-140148 | USA | | 44N | 77W | 14 | Lots 11-14 (f/k/a SW¼ - 157.68 ac.) | | | ORRI |
| WY | Johnson | | | | | | | | 23 | Lots 1,2,7,8, (f//k/a NE¼ 157.04 ac.) | | | ORRI |
| WY | Johnson | | | | | | | | 24 | Lots 1,2,7,8, (f/k/a NE¼ - 153.15 ac.) | | | ORRI |
| WY | Johnson | | | | | | | | 25 | Lots 3-6 (f/k/a NW¼ - 156.07 ac.) | | | ORRI |
| WY | Johnson | | | W-144543 | USA | | 44N | 77W | 23 | Lots 9, 10, 15, 16 (f/k/a SE¼ - 156.64 | | | ORRI |
| WY | Johnson | | | | | | | | 24 | Lots 9, 10, 15, 16, (f/k/a SE¼ - 153.28 ac. | | | ORRI |
| WY | Johnson | | | | | | | | 25 | Lots 11-14 (f/k/a SW¼ - 156.27 ac.) | | | ORRI |
| WY | Johnson | | | W-139690 | USA | | 44N | 77W | 23 | Lots 3,4,5,6 (f/k/a NW¼) | | | ORRI |
| WY | Johnson | | | | Wayne Mehl | | 44N | 77W | 26 | Lots 1-8 (f/k/a N½) | | | ORRI |
| WY | Sublette | MD | | 2/199 | Claude R. Galloway, Individually and as heir of Dewey Bondurant Galloway | Double Eagle Petroleum & Mining Company | 27N | 112W | 29 | Lots 1,6, S2NE4, and any submerged areas associated therewith | | | MI |
| WY | Sublette | | | | | | 28N | 112W | 23 | Lots 6,9,10,11, W2SW4, NESW, and any submerged areas associated therewith | | | MI |
| WY | Sublette | | | | | | | | 26 | Lots 2, 3, 4, 10, NENW, W2NW4, NWSW, and any submerged areas associated therewith | | | MI |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WY** | Sublette | | | | | | 28N | 113W | RST 39 | formerly section 17: W2SW4, SESW | | | MI |
| WY | Sweetwater | | | 85-00480 | State of Wyoming | | 21N | 111W | 16 | ALL | SEVENMILE GULCH | CROWN ENERGY PARTNERS | ORRI |
| WY | Sweetwater | | | WYW-0 320802 | USA | | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | MESA | BREITBURN OPERATING, LP MEMORIAL PRODUCTION OPERATING, LLC | ORRI |
| WY | Sweetwater | | | WYW-0 320802 | USA | | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | MESA | BREITBURN OPERATING, LP MEMORIAL PRODUCTION OPERATING, LLC | ORRI |
| WY | Sweetwater | | | WYW-0 320802 | USA | | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | MESA | CHACO ENERGY COMPANY MEMORIAL PORDUCTION OPERATING LLC | ORRI |
| WY | Sweetwater | | | WYW-0 320802 | USA | | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | LINCOLN ROAD WYW-182447 | BREITBURN OPERATING, LP MEMORIAL PRODUCTION OPERATING, LLC | ORRI |
| WY | Sweetwater | | | WYW-0 320802 | USA | | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | MESA - WYW-179041 | BREITBURN OPERATING, LP | ORRI |
| WY | Sweetwater | | | WYW - 122868 | USA | | 23N | 111W | 11 | NE/4NE/4 | MESA - WYW-178404 | BREITBURN OPERATING, LP | ORRI |
| WY | Sweetwater | | | WYW- 122868 | USA | | 23N | 111W | 11 | NE/4NE/4 | MESA - WYW-178404 | BREITBURN OPERATING, LP | Record Title |
| WY | Fremont/ Natrona | OGL | | WYW- 044429 | USA | | 37N | 89W | 3 | Lots 1-4, S2N2 | Gun Barrel Unit WYW- 147739X | Aethon Energy Operating LLC | ORRI & Record Title |
| WY | Fremont/ Natrona | OGL | | WYW- 084570 | USA | | 37N | 89W | 4 | Lots 1,2, S2NE | Gun Barrel Unit WYW- 147739X | Aethon Energy Operating LLC | ORRI & Record Title |
| UT | Duchesne | Limited Assignment of Wellbore Interests | 3/16/1988 | | CSX Oil & Gas Corporation, et al | Double Eagle Petroleum & Mining Company, et al | 2S | 1W | 6 | NWSE | Lamicq | Linn Energy | WI |
| ND | McKenzie | OGL | 10/1/1996 | 328425 | Masters Enterprises, Inc | Diamond Resources, Inc. | 151N | 100W | 17 | SW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 7/25/1996 | 325983 | Valentine Heinz | Contex Energy Co. | 151N | 100W | 17 | NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 7/25/1996 | | Jerry and Fay Behm | Contex Energy Co. | 151N | 100W | 17 | NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 7/26/1996 | | Judith Rust | Contex Energy Co. | 151N | 100W | 17 | NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 5/21/1997 | 329372 | A.V.M., Inc. | Diamond Resources, Inc. | 151N | 100W | 20 | N2NW, NE | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 5/5/1997 | 329376 | Helen Albright | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI |
| ND | McKenzie | OGL | 10/14/1996 | 327880 | Fay Behm | Diamond Resources, Inc. | 151N | 100W | 18 | Lots 1-3, E2NW, NESW, SE | Poe | Zavanna | WI |
| ND | McKenzie | | | | | | | | 19 | N2NE | Poe | Zavanna | WI |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ND | McKenzie | OGL | 4/22/1997 | 328943 | Romayne C. Bengston | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 4/19/1997 | 328944 | Faith Berg | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 4/19/1997 | 328945 | Judy Berg | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 4/19/1997 | 328934 | Marie Berg | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 5/5/1997 | 329378 | Dorothy Burhans | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 6/25/1997 | 328913 | Ronald Burns | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 10/30/1996 | 327398 | Nancy Jean Chamness | Diamond Resources, Inc. | 151N | 100W | 20 | NE, N2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 4/22/1997 | 328946 | Jean Crawford | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 4/14/1997 | 329379 | Edith Douglas | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 12/17/1996 | 328448 | Edwin H. Evenson | Diamond Resources, Inc. | 151N | 100W | 7 | E2SW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 3/17/1997 | 328457 | Fortin Enterprises, Inc. | Diamond Resources, Inc. | 151N | 100W | 20 | N2NW, NE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 4/22/1997 | 328947 | Carl Gaarsland | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 4/22/1997 | 328948 | David H. Gaarsland | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 4/19/1997 | 328949 | John Gaarsland | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 10/2/1996 | 328957 | Good Shepard Benefit Fund | Diamond Resources, Inc. | 151N | 100W | 9 | NE, SENW, NESW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 5/7/1997 | 328956 | Hancock Enterprises | Diamond Resources, Inc. | 151N | 100W | 20 | NE, N2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 9/5/1997 | 330914 | Audrey F. Hanson | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 4/22/1997 | 328951 | Gwendolyn Healy | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 10/14/1996 | 328429 | Valentine A. Heinz | Diamond Resources, Inc. | 151N | 100W | 18 | Lots 1-3, E2NW, NESW, SE | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 19 | N2NE | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 20 | N2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 9/25/1997 | 330810 | Margaret Holman | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 5/5/1997 | 331264 | Janet Houser | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 10/30/1996 | 327424 | Richard Lynn Hovde | Diamond Resources, Inc. | 151N | 100W | 20 | NE, N2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 10/30/1996 | 327855 | Margaret Hovde | Diamond Resources, Inc. | 151N | 100W | 20 | NE | Poe | Zavanna | WI | |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ND | McKenzie | OGL | 5/28/1997 | 329748 | Walter E. Johnson Estate | Diamond Resources, Inc. | 151N | 100W | 9 | SE, SESW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 4/19/1997 | 328950 | Elaine Johnston | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 4/11/1997 | 331266 | Arnold Jonson | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 12/17/1996 | 327876 | David G. Keup | Diamond Resources, Inc. | 151N | 100W | 9 | SE, SESW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 5/21/1997 | 329476 | Stanley Lyngstad | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 10/1/1996 | 328425 | Masters Enterprises, Ltd | Diamond Resources, Inc | 151N | 100W | 17 | SW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 5/23/1997 | 329747 | Gary D. McCartney | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 6/25/1997 | 328916 | David Montgomery | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 6/25/1997 | 328452 | Dwight Montgomery | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 6/25/1997 | 329469 | Gary Montgomery | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 1/2/1997 | 327877 | Peter A. Nygaard | Diamond Resources, Inc. | 151N | 100W | 18 | Lot 4, SESW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 19 | Lot 1, NENW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 1/2/1997 | 328445 | Mary Pauline Nygaard | Diamond Resources, Inc. | 151N | 100W | 18 | Lot 4, SESW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 19 | Lot 1, NENW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 6/25/1997 | 328917 | Bruce Oster | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 5/21/1997 | 329954 | Estate of Nola L. Power | Diamond Resources, Inc. | 151N | 100W | 20 | N2NW, NE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 5/5/1997 | 329375 | Edna Rehm | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 6/25/1997 | 328920 | Terrance Rosendahl | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 10/14/1996 | 327881 | Judith L. Rust | Diamond Resources, Inc. | 151N | 100W | 18 | Lots 1-3, E2NW, NESW, SE | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 19 | N2NE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 12/13/1996 | 327441 | Jerald Slagle Family Trust | Diamond Resources, Inc. | 151N | 100W | 8 | S2, W2NW, E2NW, NE | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2SW, W2NW, NENW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 12/17/1996 | 328921 | Joe L. Snyder | Diamond Resources, Inc. | 151N | 100W | 7 | E2SW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 6/25/1997 | 328922 | Mark Sovig | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 6/25/1997 | 328955 | Otto Sovig | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 2/4/1997 | 329648 | State of North Dakota | Diamond Resources, Inc. | 151N | 100W | 7 | E2SW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 2/4/1997 | 329648 | State of North Dakota | Diamond Resources, Inc. | 151N | 100W | 16 | NE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 2/4/1997 | 329648 | State of North Dakota | Diamond Resources, Inc. | 151N | 100W | 16 | SE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 2/4/1997 | 329648 | State of North Dakota | Diamond Resources, Inc. | 151N | 100W | 16 | SW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 5/5/1997 | 329377 | Barbara Synstegard | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 5/5/1997 | 331263 | Douglas Synstegard | Diamond Resources, Inc. | 151N | 100W | 8 | NE, E2NW | Poe | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 9 | W2NW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 5/21/1997 | 329463 | TurmOil, Inc | Diamond Resources Inc. | 151N | 100W | 20 | N2NW, NE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 1/2/1997 | 327878 | Joan K. Walter | Diamond Resources Inc. | 151N | 100W | 18 | Lot 4, SESW | Poe | Zavanna | WI | |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ND | McKenzie | | | | | | | | 19 | Lot 1, NENW | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 12/5/1996 | 327875 | Westhoma Oil Company | Diamond Resources, Inc. | 151N | 100W | 17 | NE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 6/25/1997 | 328926 | Bruce Zahn | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 6/25/1997 | 328925 | Bruce Zimney | Diamond Resources, Inc. | 151N | 100W | 20 | SE | Poe | Zavanna | WI | |
| ND | McKenzie | OGL | 7/19/2012 | | Jonathan A. Pace | Zavanna LLC | 151N | 100W | 3 | W2SW | James 41-3SH Unit (3, 4, 9, 10) | Zavanna | WI | |
| ND | McKenzie | | | | | | | | 10 | NWNE, NWNW, S2NW | James 41-3SH Unit (3, 4, 9, 10) | SM Energy Company | WI | |
| MT | Richland | | | | | | 23N | 59E | 36 | NWNW | State 2-36-R | XTO Energy, Inc. | WI | |
| MT | Richland | | | | | | 23N | 59E | 36 | NWNW | State 11X-36RH | XTO Energy, Inc. | WI | |
| WY | Natrona | OA | 12/1/1996 | | Marathon Oil Company | | 36N | 86W | 19 | Lot 4 | Waltman # 21-19 | Chevron | WI | |
| WY | Natrona | | | | | | | | 30 | Lot 1 | Waltman # 21-19 | Chevron | WI | |
| WY | Natrona | | | | | | 36N | 87W | 24 | SESE | Waltman # 21-19 | Chevron | WI | |
| WY | Natrona | | | | | | | | 25 | NENE | Waltman # 21-19 | Chevron | WI | |
| WY | Natrona | OGL | | WYW-136699 | USA | | 36N | 86W | 19 | Lot 4 | Waltman # 21-19 | Chevron | WI | |
| WY | Natrona | OGL | | | | | 36N | 86W | 30 | Lot 1 | Waltman # 21-19 | Chevron | WI | |
| WY | Sublette | OGL | | 102/86 | Lillian Harrower | Double Eagle Petroleum & Mining Company | 28N | 112W | 11 | SWSE | | | WI | |
| | | | | | | | | | 13 | Lot 3, W2NW4 | | | WI | |
| | | | | | | | | | 12 | SWSW | | | WI | |
| | | | | | | | | | 14 | N2NE4, SENE | | | WI | |
| WY | Crook | OGL | | WYW-111729 | USA | | 52N | 69W | 13 | Lot 16 | Wolf Draw Unit WYW-115093X | POC-1 LLC | WI | |
| WY | Crook | OGL | | WYW-107727 | USA | | 52N | 68W | 19 | Lot 8 | Wolf Draw Unit WYW-115093X | POC-1 LLC | WI | |
| WY | Crook | OGL | | WYW-027042-A | USA | | 52N | 69W | 24 | Lot 1 | Wolf Draw Unit WYW-115093X | POC-1 LLC | WI | |
| WY | Crook | OGL | | WYW-111785 | USA | | 52N | 68W | 18 | Lots 10-17 | Wolf Draw Unit WYW-115093X | POC-1 LLC | WI | |
| WY | Sweetwater | OGL | | WYW-69481 | USA | | 23N | 110W | 9 | NW, N2SW, SWSW | 4 MILE GULCH WYW-149536 | MEMORIAL PRODUCTION OPERATING LLC | RT | OR |
| WY | Sweetwater | OGL | | WYW-100911 | USA | | 23N | 110W | 9 | E2, SESW | 4 MILE GULCH WYW-149536 | MEMORIAL PRODUCTION OPERATING LLC | RT | OR |
| WY | Sweetwater | OGL | | WYW-69481 | USA | | 23N | 110W | 9 | NW, N2SW, SWSW | 4 MILE GULCH WYW-149536 | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-100911 | USA | | 23N | 110W | 9 | E2, SESW | 4 MILE GULCH WYW-149536 | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-064897 | USA | | 23N | 110W | 6 | Lots 8-14, S2NE, SENW, E2SW, SE (ALL) | SWAN | MEMORIAL PRODUCTION OPERATING LLC | RT | OR |
| WY | Sweetwater | OGL | | WYW-69480 | USA | | 23N | 110W | 5 | Lots 5,6, S2NE, SE | SWAN | MEMORIAL PRODUCTION OPERATING LLC | RT | OR |
| WY | Sweetwater | OGL | | WYW-131104 | USA | | 23N | 110W | 5 | Lots 7,8, S2NW (NW) | 4 MILE GULCH WYW-149536 | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-69480 | USA | | 23N | 110W | 5 | Lots 5,6, S2NE, SE | SWAN | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-064897 | USA | | 23N | 110W | 6 | Lots 8-14, S2NE, SENW, E2SW, SE (ALL) | SWAN | BREITBURN OPERATING, LP | RT | OR |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Sweetwater | OGL | | WYW-131104 | USA | | 23N | 110W | 5 | Lots 7,8, S2NW (NW) | SWAN | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-131104 | USA | | 23N | 110W | 5 | N2SW | SWAN - WYW-152371 | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-69481 | USA | | 23N | 110W | 5 | SESW | SWAN - WYW-152371 | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-69480 | USA | | 23N | 110W | 5 | Lots 5,6, S2NE, SE | MESA CA WYW-182431 | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-064897 | USA | | 23N | 110W | 6 | Lots 8-14, S2NE, SENW, E2SW, SE (ALL) | STORM SHELTER | MEMORIAL PRODUCTION OPERATING LLC | RT | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | WYW-179201 | 23N | 111W | 2 | Lots 5, 6, S/2N/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | WYW-179201 | 23N | 111W | 2 | E/2 Lot 7 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | WYW-178473 | 23N | 111W | 2 | E/2 Lot 5 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | WYW-178473 | 23N | 111W | 2 | Lots 5, 6, 7, S/2N/2 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | WYW-178473 | 23N | 111W | 2 | E/2 Lot 5 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | WYW-141490 | 23N | 111W | 2 | Lots 5, 6, S/2NE/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | WYW-141490 | 23N | 111W | 2 | W/2 Lot 7, Lot 8, S/2NW/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | WYW-178547 | 23N | 111W | 2 | Lots 5, 6, S/2NE/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | WYW-178547 | 23N | 111W | 2 | Lots 5, 6, 7, S/2N/2 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | N/A | 23N | 111W | 2 | W/2 Lot 7, Lot 8, S/2NW/4 | MESA | MEMORIAL PRODUCTION OPERATING, LLC | | OR |
| WY | Sweetwater | OGL | | WYW-130455 | USA | N/A | 23N | 111W | 2 | Lots 5, 6, S/2NE/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-093988 | USA | N/A | 23N | 111W | 2 | SW/4 | MESA | MEMORIAL PRODUCTION OPERATING, LLC | | OR |
| WY | Sweetwater | OGL | | WYW-093988 | USA | N/A | 23N | 111W | 2 | SE/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-093988 | USA | WYW-141490 | 23N | 111W | 2 | SW/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-093988 | USA | WYW-141490 | 23N | 111W | 2 | SE/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-093988 | USA | WYW-178404 | 23N | 111W | 2 | SE/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-093988 | USA | WYW-178404 | 23N | 111W | 2 | SE/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-093988 | USA | WYW-179041 | 23N | 111W | 2 | SE/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-093988 | USA | WYW-179041 | 23N | 111W | 2 | SW/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Sweetwater | OGL | | WYW-121413 | USA | | 23N | 111W | 1 | SW/4 | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-121413 | USA | WYW-178547 | 23N | 111W | 1 | SW/4 | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-121413 | USA | WYW-178472 | 23N | 111W | 1 | SW/4 | MESA | BREITBURN OPERATING, LP | RT | OR |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Sweetwater | OGL | | WYW-121413 | USA | WYW-178404 | 23N | 111W | 1 | SW/4 | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-121413 | USA | WYW-176066 | 23N | 111W | 1 | SW/4 | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-064897 | USA | WYW-178473 | 23N | 111W | 1 | Lots 5-8, S2N2, SE | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-064897 | USA | | 23N | 111W | 1 | Lots 5-8, S2N2, SE | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-064897 | USA | | 23N | 111W | 1 | Lots 5-8, S2N2, SE | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-064897 | USA | WYW-176066 | 23N | 111W | 1 | Lots 5-8, S2N2, SE | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-064897 | USA | WYW-178472 | 23N | 111W | 1 | Lots 5-8, S2N2, SE | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-064897 | USA | WYW-178473 | 23N | 111W | 1 | Lots 5-8, S2N2, SE | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-125502 | USA | CA WYW-135343 | 24N | 110W | 32 | Lots 1-12 (S2) | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-125502 | USA | CA WYW-135343 | 24N | 110W | 32 | Lots 1-12 (S2) | FOUR MILE GULCH | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-125502 | USA | CA WYW-136033 | 24N | 110W | 32 | Lots 1-12 (S2) | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-125502 | USA | CA WYW-135343 | 24N | 110W | 32 | Lots 1-12 (S2) | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-125502 | USA | CA WYW-136033 | 24N | 110W | 32 | Lots 1-12 (S2) | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-125502 | USA | CA WYW-135343 | 24N | 110W | 32 | Lots 1-12 (S2) | LINCOLN ROAD | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-125502 | USA | CA WYW-135343 | 24N | 110W | 32 | Lots 1-12 (S2) | LINCOLN ROAD | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-17652 | USA | (PA) WYW-129627D | 24N | 110W | 34 | Lots 1-4, N2S2, NE, NENW, S2NW | SWAN | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-17652 | USA | (PA) WYW-129627D | 24N | 110W | 34 | Lots 1-4, N2S2, NE, NENW, S2NW | SWAN | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-125502 | USA | CA WYW-182431 | 24N | 110W | 32 | Lots 1-12 (S2) | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-48828 | USA | 500-2008 (Spacing) | 24N | 110W | 28 | W2NE, SENE, W2, SE | BLUE FOREST | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-48828 | USA | 499-2008 (Spacing) | 24N | 110W | 28 | W2NE, SENE, W2, SE | BLUE FOREST | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-0320179 | USA | PA WYW-129797A | 24N | 110W | 29 | ALL | BLUE FOREST | MEMORIAL PRODUCTION OPERATING LLC | RT | OR |
| WY | Sweetwater | OGL | | WYW-0320179 | USA | | 24N | 110W | 29 | ALL | HORN CANYON | MEMORIAL PRODUCTION OPERATING LLC | RT | OR |
| WY | Sweetwater | OGL | | WYW-0320179 | USA | PA WYW-129797A | 24N | 110W | 29 | ALL | BLUE FOREST | MEMORIAL PRODUCTION OPERATING LLC | RT | OR |
| WY | Sweetwater | OGL | | WYW-125502 | USA | 645-2006 (Spacing) | 24N | 110W | 32 | Lots 1-12 (S2) | MESA | BREITBURN OPERATING, LP | RT | OR |
| WY | Sweetwater | OGL | | WYW-0320179 | USA | | 24N | 110W | 28 | NENE | | | RT | OR |
| WY | Sweetwater | OGL | | WYW-0 320802 | USA | WYW-0 320802 | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | MESA | BREITBURN OPERATING, LP MEMORIAL PRODUCTION OPERATING, LLC | | OR |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Sweetwater | OGL | | WYW-0 320802 | USA | WYW-0 320802 | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | MESA | BREITBURN OPERATING, LP MEMORIAL PORDUCTION OPERATING, LLC | | OR |
| WY | Sweetwater | OGL | | WYW-0 320802 | USA | WYW-0 320802 | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | MESA | CHACO ENERGY COMPANY MEMORIAL PORDUCTION OPERATING LLC | | OR |
| WY | Sweetwater | OGL | | WYW-182447 | USA | WYW-0 320802 | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | LINCOLN ROAD | BREITBURN OPERATING, LP MEMORIAL PRODUCTION OPERATING, LLC | | OR |
| WY | Sweetwater | OGL | | WYW-179041 | USA | WYW-0 320802 | 23N | 111W | 11 | W/2NE/4, SE/4NE/4, W/2, SE/4 | MESA | BREITBURN OPERATING, LP | | OR |
| WY | Lincoln | OGL | | WYW-0 309532-A | USA | | 21N | 111W | 6 | Lots 8-14, S2NE, SENW, E2SW, N2SE, SWSE | | Anadarko E&P Onshore LLC | WI | |
| WY | Lincoln | OGL | | WYW-0 322061 | USA | | 21N | 112W | 18 | E2, E2W2 | | Anadarko E&P Onshore LLC | WI | |
| WY | Lincoln/ Sweetwater | Federal Unit | | WYW-109754X | USA | | | | | | Whiskey Buttes | Anadarko E&P Onshore LLC | WI | |
| WY | Lincoln | Communitization Area | | WYW-136911 | USA | | | | | | Seven Mile Wash | Anadarko E&P Onshore LLC | WI | |
| WY | Fremont | OGL | | WYW-003216A | USA | | 38N | 92W | 1 | Lots 1-11, SWNE, SENW, NWSE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | WYW-001997 | USA | | 38N | 91W | 7 | Lots 1,5,6, N2NE, NENW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | 8 | NWNE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | W-5422-A | USA | | 39N | 91W | 30 | Lots 2,3,6,7 | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | 31 | Lots 1-8, SENW, E2SW, SE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | WYW-0212605 | USA | | 39N | 90W | 13 | W2NE, SENE, W2 | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | 14 | All | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | 23 | W2NE, NW, W2SW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | 24 | SENE, NESW, S2SW, SE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Fremont | OGL | | ST 67-7309 | State of Wyoming | | 39N | 91W | 30 | W2SE, NESW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | 105/307 | Myrtle Lybyer, a widow, et al | O.F. Duffield | 39N | 90W | 13 | SWSE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | 23 | NENE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | 24 | N2NW, NWNE, SENW, SWNE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | 809/427 | Donald L. Lybyer, et al | Alpha Development Corporation | 39N | 90W | 13 | SWSE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | 23 | NENE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | 24 | N2NW, NWNE, SENW, SWNE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | 809/430 | Donald L. Lybyer, et al | Alpha Development Corporation | 39N | 89W | 17 | S2N2 | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | 18 | Lot 3, 4, E2SW, W2SE, SENE, NESE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | 19 | Lot 1, NENW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | 39N | 90W | 13 | N2SE, SESE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | 24 | NENE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | 664/52 | Sue Jane Woolf | Double Eagle Petroleum & Mining Co | 39N | 90W | 23 | W2SE, SENE, E2SW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | 26 | NWNE, E2NW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | 664/56 | Joan W. Shaffer | Double Eagle Petroleum & Mining Co | 39N | 90W | 23 | W2SE, SENE, E2SW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | 26 | NWNE, E2NW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | 664/60 | Lloyd T. Allen, et al | Double Eagle Petroleum & Mining Co | 39N | 90W | 23 | SENE, E2SW, SE | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | 24 | SWNW, NWSW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | 26 | NWNE, E2NW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont | OGL | | 664/64 | Frances Bernice Meuser, Trustee | Double Eagle Petroleum & Mining Co | 39N | 90W | 23 | W2SE, SENE, E2SW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| | | | | | | | | | 26 | NWNE, E2NW | Madden Deep Unit | Burlington Resources O&G Co LP | WI | |
| WY | Fremont/ Natrona | Federal Unit | | WYW-109587X | USA | | | | | | Madden Deep Unit | Burlington Resources O&G Co LP | | |
| WY | Fremont | Participating Area | | WYW-109587K | USA | | | | | | Cody PA "C" | W.A. Moncrief Jr. | | |
| WY | Fremont | Participating Area | | WYW-109587A | USA | | | | | | Paleozoic PA A 4th Revision | Burlington Resources O&G Co LP | | |
| WY | Fremont | Participating Area | | WYW-109587J | USA | | | | | | Lance PA B | Burlington Resources O&G Co LP | | |
| | | | | | | | | | | | | Escalera Resources Company | | |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Fremont | Gas Plant | | | | | | | | | Lost Cabin Gas Plant | Ownership in plant based on ownership of interest in Madden Deep Unit | | |
| TX | Hidalgo | OGL | 11/28/2012 | 2632745 | George W. Strake, Jr. | Thomas K. Erwin LLC | | | | 200 acres of land, more or less, being share 14 of Porcion 41 as described in Assignment dated 7/1/1971, V334/P79 | Los Ebanos | | Carried WI | |
| TX | Hidalgo | OGL | 11/29/2012 | 2431480 | Velma E. Gomez | Thomas K. Erwin LLC | | | | 30 acres of land, more or less, in the D. Zamora Survey, A-86, Hidalgo County, Texas as described in OGL, document | Los Ebanos | | Carried WI | |
| TX | Hidalgo | OGL | 11/29/2012 | 2431481 | Veronica Mendoza | Thomas K. Erwin LLC | | | | 30 acres of land, more or less, in the D. Zamora Survey, A-86, as described in Deed Without Warranty dated | Los Ebanos | | Carried WI | |
| TX | Hidalgo | OGL | 12/29/2012 | 2431482 | Aleida Flores | Thomas K. Erwin LLC | | | | 30 acres of land, more or less, in the D. Zamora Survey, A-86, as described in Deed Without Warranty dated | Los Ebanos | | Carried WI | |
| TX | Hidalgo | OGL | 12/24/2012 | 2431477 | William David Bishop, Jr. et al | Thomas K. Erwin LLC | | | | 200 acres of land, more or less, being share 14 of Porcion 41 as described in Assignment dated 7/1/1971, V334/P79 | Los Ebanos | | Carried WI | |
| TX | Hidalgo | OGL | 1/31/2013 | 2431483 | William D. Bishop Revocable Living Trust | Thomas K. Erwin LLC | | | | 200 acres of land, more or less, being share 14 of Porcion 41 as described in Assignment dated 7/1/1971, V334/P79 | Los Ebanos | | Carried WI | |
| TX | Hidalgo | OGL | 2/15/2013 | 2406356 | Florinda L. Garza, et al | Thomas K. Erwin LLC | | | | 30 acres of land, more or less, in the D. Zamora Survey, A-86, as described in Gift Deed dated 3/15/2000, document | Los Ebanos | | Carried WI | |
| TX | Hidalgo | OGL | 2/22/2012 | 2406357 | Guillermo Flores | Thomas K. Erwin LLC | | | | That 30 acre tract out of Shares 2 and three together with accretion of that Partition Map recorded V1184/P906, | Los Ebanos | | Carried WI | |
| TX | Hidalgo | OGL | 3/29/2013 | 2431478 | Adrian Jimenez, et al | Thomas K. Erwin LLC | | | | That 30 acre tract out of Share 2 and three together with accretion of that Partition Map recorded V1184/P906, | Los Ebanos | | Carried WI | |
| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type | |
| WY | Sweetwater | OGL | 3/9/1972 | 72-07299 | State of Wyoming | Ed Shepardson | 16N | 94W | 36 | All | Barrel Springs - State 1-36 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 4/15/1995 | #562939 | Robert A. Horstman and Rosemary J. Horstman, Co-Trustees under the Revocable Living Trust of Robert A. Horstman, dated 12/17/87, known as the Horstman Revocable Living Trust | Goldmark Engineering, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 4/15/1995 | #562940 | Marjorie R. Clements and Dwight L. Clements, wife and husband | Goldmark Engineering, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 4/15/1995 | #562941 | Mary E. Maxon, aka Mary E. Rachou, a widow | Goldmark Engineering, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 6/1/1996 | #581194 | Edward G. Drazick and Ruby H. Drazick, by her attorney-in-fact, Edward G. Drazick, as Trustees of the Drazick Family Trust, u/a dated Feb. 22, 1194 | John P. Lockridge | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 4/15/1995 | #562939 | J. Bruce Means, a married man dealing with his sole and separate property | Goldmark Engineering, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 10/1/1996 | #587192 | Ann M. Long, a married woman dealing in her sole and separate property | John P. Lockridge | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 10/1/1996 | #587193 | George H. Moyer, Jr. a married man dealing in his sole and separate property | John P. Lockridge | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 10/1/1996 | #587194 | John M. Moyer, a single man | John P. Lockridge | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 5/10/1995 | #562936 | Jean E. Mitchell, a married woman dealing with her sole and separate property | Goldmark Engineering, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 5/10/1995 | #562937 | Harold I. Bacheller, Jr. a married man dealing with his sole and separate property | Goldmark Engineering, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 7/15/1995 | #567477 | Rawlins Royalty Co., a Wyoming Corporation | Goldmark Engineering, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Natrona | OGL | 6/1/1995 | #567475 | Laura Perry, a married woman dealing with her sole and separate property | Goldmark Engineering, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 6/1/1995 | #567475 | Mark W. Wilkerson, a married man dealing with his sole and separate property | Goldmark Engineering, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 6/1/1995 | #578378 | Ernest E. Wilkerson, a single man | John P. Lockridge | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 1/1/1997 | #592273 | Robert A. Harvey, a married man dealing in his sole and separate property | John P. Lockridge | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 1/1/1997 | #592274 | John R. Harvey, a married man dealing in his sole and separate property | John P. Lockridge | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 1/1/1997 | #592275 | Steven C. Harvey, a single man | John P. Lockridge | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 1/1/1997 | #592276 | Sarah J. Leach, a married woman dealing in her sole and separate property | John P. Lockridge | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 2/13/2007 | #816972 | David E. Brown, Trustee of The Brown Family Trust dated June 26, 1986 | Henson & Strahn, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 3/8/2007 | #816167 | William David Regnier, a single man | Henson & Strahn, Inc. | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 8/1/2007 | #826412 | St. Joseph's Children's Home, a Wyoming Corporation | Alpha Development Corporation | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Natrona | OGL | 9/7/1983 | #828008 | Wells Fargo Bank N.A. as Trustee of the Glenn M. Harvey and Elizabeth A. Harvey Trust dated January 1, 1983 | Alpha Development Corporation | 36N | 87W | 24 | S2S2 | Waltman - 34-24 and 24-24 | Escalera Resources, Co. | WI | |
| WY | Fremont | OGL | 5/1/1979 | 105/307 | Myrtle Lybyer, a widow, and Donald L. Lybyer, and Vivian G. Lybyer, husband and wife | O.F. Duffield | 39N | 90W | 13 | SWSE | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |
| WY | Fremont | | | | | | 39N | 90W | 23 | NENE | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |
| WY | Fremont | | | | | | 39N | 90W | 24 | N2NW; NWNE, SENW, SWNE | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |
| WY | Fremont | OGL | 9/1/1962 | WYW-0212605 | USA | | 39N | 90W | 13 | W2NE, SENE, W2 | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |
| WY | Fremont | | | | | | | | 14 | All | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |
| WY | Fremont | | | | | | | | 23 | W2NE, NW, W2SW | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |
| WY | Fremont | | | | | | | | 24 | SENE, NESW, S2SW, SE | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |
| WY | Fremont | OGL | 10/31/1994 | 664/61 | Lloyd T. Allen, Trustee or his successors in trust under the Lloyd T. Allen Living Trust, a Wyoming Corporation, dated October 7, 1994 | Double Eagle Petroleum & Mining Company | 39N | 90W | 23 | SENE, E2SW, SE | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |
| WY | Fremont | | | | | | | | 24 | SWNW, NWSW | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |
| WY | Fremont | | | | | | | | 26 | NWNE, E2NW | Madden - Leonard, Allen & Lloyd | Escalera Resources, Co. | WI | |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Campbell | OGL | 6/23/1980 | 525/391 | Mullinix Associates Ltd. '66 | Double Eagle Petroleum & Mining Company | 50N | 69W | 5 | Lot 4, S2NW, SW, W2SE | Windmill - Rabourn 11-5 | Escalera Resources, Co. | WI |
| WY | Campbell | | | | | | | | 8 | NENW | Windmill - Rabourn 11-5 | Escalera Resources, Co. | WI |
| WY | Campbell | OGL | 2/19/1980 | 542/530 | Corinthian Believers Fellowship, a California non-profit corporation | F.H. Merback | 50N | 69W | 5 | Lot 4, S2NW, SW, W2SE | Windmill - Rabourn 11-5 | Escalera Resources, Co. | WI |
| WY | Campbell | OGL | 6/23/1980 | 525/393 | Carolyn L. Rabourn and Melbern W. Rabourn, wife and husband | Double Eagle Petroleum & Mining Company | 50N | 69W | 5 | Lot 4, S2NW, SW, W2SE | Windmill - Rabourn 11-5 | Escalera Resources, Co. | WI |
| WY | Campbell | | | | | | | | 8 | NENW | Windmill - Rabourn 11-5 | Escalera Resources, Co. | WI |
| UT | Summit | OGL | 1/1/1974 | UTU-24446 | USA | Unit Petroleum, Double Eagle, Mountain Energy, LLC | 1N | 10E | 9 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 16 | W2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | OGL | 1/1/1974 | UTU-24446A | USA | Unit Petroleum | 1N | 10E | 4 | SE | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | OGL | 5/1/1975 | UTU-29455 | USA | Unit Petroleum, Double Eagle, Mountain Energy, LLC | 1N | 10E | 1 | S2S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 11 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | OGL | 5/1/1975 | UTU-29455A | USA | Unit Petroleum, Double Eagle, Mountain Energy, LLC | 1N | 10E | 2 | S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | OGL | 5/1/1975 | UTU-29456 | USA | Judy H. Yates, Unit Petroeum, Double Eagle, Mountain Energy | 1N | 10E | 19 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 20 | S2NE, NW, S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | OGL | 4/1/1977 | UTU-29670K | USA | Unit Petroleum, Double Eagle, Mountain Energy, LLC | 1N | 10E | 27 | SENE | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | OGL | 7/1/1979 | UTU-43117 | USA | Unit Petroleum, Double Eagle, Mountain Energy, LLC | 1N | 10E | 12 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 14 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | OGL | 10/1/1982 | UTU-51515 | USA | Unit Petroleum, Double Eagle, Mountain Energy, LLC | 1N | 10E | 10 | S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 16 | E2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | OGL | 1/1/1974 | UTU-54040 | USA | Unit Petroleum, Double Eagle, Mountain Energy, LLC | 1N | 10E | 17 | S2S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 18 | Lot 4, SESW, S2SE | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | OGL | 10/1/1982 | UTU-54044 | USA | Unit Petroleum, Double Eagle, Mountain Energy, LLC | 1N | 10E | 13 | N2, SW4 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 15 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 17 | N2, N2S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 18 | Lots 1, 2, 3, NE4, E2NW, NESW, N2SE | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 20 | N2NE | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UT | Summit | | | | | | | | 21 | N2N2, E2SE | Main Fork - Table 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 22 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 23 | E2, W2NW, NESW, S2SW | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 24 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 26 | NW4 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 27 | NW4 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 28 | N2, SW4 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 29 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 30 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | OGL | 12/1/1984 | UTU-55027 | USA | Double Eagle, Mountain Energy, LLC | 1N | 10E | 5 | S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 8 | NE4, E2NW, S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 13 | SE4 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | OGL | 10/1/1982 | UTU-56984 | USA | Unit Petroleum, Double Eagle, Mountain Energy, LLC | 1N | 10E | 31 | Lots 1-4, NENW, SESW | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | OGL | 12/1/1986 | UTU-60725 | USA | Double Eagle, Mountain Energy, LLC | 1N | 10E | 2 | NW4, N2SW4, SESW | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 3 | N2, SW4, N2SE, SWSE, | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 4 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 9 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 10 | NWNW | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 16 | N2N2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | OGL | 12/1/1986 | UTU-60726 | USA | Double Eagle, Mountain Energy, LLC | 1N | 10E | 5 | S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 6 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 7 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 8 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 17 | N2, SW4, NWSE | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 18 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | OGL | 7/1/1987 | UTU-61720 | USA | Double Eagle | 1N | 10E | 3 | S2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 4 | SW4 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 10 | N2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | OGL | 12/1/1984 | UTU-62278 | USA | Double Eagle, Mountain Energy, LLC | 1N | 10E | 7 | All | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | OGL | 1/1/2004 | UTU-81024 | USA | Judy H. Yates, Unit Petroeum, Double Eagle, Mountain Energy | 1N | 10E | 13 | E2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 24 | E2 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 25 | Lots 1-8 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 36 | Lots 1-8 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | OGL | 1/1/2004 | UTU-81029 | USA | Judy H. Yates, Unit Petroeum, Double Eagle, Mountain Energy | 1N | 10E | 8 | W2NW4 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 21 | S2N2, SW4, W2SE4 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 23 | E2NW4, NWSW | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |
| UT | Summit | | | | | | | | 27 | NENE | Main Fork - Table Top 1 | Escalera Resources, Co. | WI |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type | |
|-------|--------|-----|------|-----------|--------|--------|-----|-----|-----|---------|---------------|----------|---------------|---|
| UT | Summit | | | | | | | | 31 | SENW, NESW | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | OGL | 1/1/2004 | UTU-81030 | USA | Judy H. Yates, Unit Petroeum, Double Eagle, Mountain Energy | 1N | 10E | 27 | W2NE4 | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| UT | Summit | | | | | | | | 28 | NESE | Main Fork - Table Top 1 | Escalera Resources, Co. | WI | |
| WY | Campbell | OGL | | W-141078 | USA | Double Eagle Petroleum Co. | 42N | 69W | 6 | Lots 10,14,15 & 18 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Campbell | OGL | | | | | | | 14 | Lots 5,6, 11-14 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Campbell | OGL | | | | | | | 15 | Lots 10,11, 14, 15 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Campbell | OGL | | | | | | | 18 | Lots 7-8 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Campbell | OGL | | | | | | | 19 | Lots 13-14 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Campbell | OGL | | | | | | | 23 | Lots 3-4 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Campbell | OGL | | | | | | | 30 | Lots 7-10, 15, 16 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Campbell | OGL | | | | | | | 31 | Lots 7-10, 15-17 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Campbell | OGL | | | | | | | 32 | Lot 4 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | | W-159138 | USA | Double Eagle Petroleum Co. | 23N | 84W | 2 | Lot 1 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 4 | S2NW, N2SW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 14 | N2NE, SWNE, NW, S2SW, SE, Lots 1, 2 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 24 | N2, SW, NESE, S2SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | | W-159190 | USA | Double Eagle Petroleum Co. | 23N | 84W | 13 | SWSW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 15 | NE, NENW, S2NW, NWSW, E2SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 23 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | | W-162265 | USA | Double Eagle Petroleum Co. | 23N | 84W | 14 | SENE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | | W-173008 | USA | Double Eagle Petroleum Co. | 24N | 83W | 30 | Lots 2-4, E2, SENW, E2SW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | | W-174022 | USA | Double Eagle Petroleum Co. | 24N | 83W | 16 | NE, NENW, S2NW, S2 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 22 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 28 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | | W-174098 | USA | Double Eagle Petroleum Co. | 24N | 83W | 20 | N2N2, SWNE, SENW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 21 | N2NW, SWNW, NWSW, S2S2 | Undeveloped | Escalera Resources Co. | WI / RT | |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | | | | | | | | 27 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 29 | N2NE, NENW, NESE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | | W-179021 | USA | Double Eagle Petroleum Co. | 23N | 79W | 6 | Lots 6,7, E2SW, SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 8 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 14 | N2SESW, S2SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 18 | Lots 1-4, E2, E2W2 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 20 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 24 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 26 | NE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 28 | N2NW, SWNW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 30 | Lots 1-4, E2, E2W2 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | | W-178889 | USA | Double Eagle Petroleum Co. | 19N | 84W | 24 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 26 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 34 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Converse | OGL | | StWy 11-00314 | State of Wyoming | Double Eagle Petroleum Co. | 33N | 76W | 14 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Converse | OGL | | 10-00917 | State of Wyoming | Double Eagle Petroleum Co. | 34N | 77W | | | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Converse | OGL | | StWy 11-00286 | State of Wyoming | Double Eagle Petroleum Co. | 41N | 68W | 36 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Fremont | OGL | | StWy 11-00322 | State of Wyoming | Double Eagle Petroleum Co. | 27N | 90W | 16 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Fremont | OGL | | StWy 11-00323 | State of Wyoming | Double Eagle Petroleum Co. | 27N | 90W | 36 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Fremont | OGL | | StWy 11-00326 | State of Wyoming | Double Eagle Petroleum Co. | 28N | 91W | 36 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Fremont | OGL | | 11-00156 | State of Wyoming | Double Eagle Petroleum Co. | 28N | 93W | 36 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Fremont | OGL | | StWy 11-00342 | State of Wyoming | Double Eagle Petroleum Co. | 29N | 93W | 16 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Fremont | OGL | | StWy 11-00343 | State of Wyoming | Double Eagle Petroleum Co. | 29N | 93W | 36 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | OGL | | W-178887 | USA | Double Eagle Petroleum Co. | 18N | 61W | 1 | SWNE, SWSE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | | | | | | | | 11 | SENE, SESE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | | | | | | | | 12 | SENE, SWNW, SWSW, N2SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | | | | | | | | 13 | NWNW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | | | | | | | | 14 | NENE, W2NW, SENW, SW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | | | | | | | | 15 | SWSW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | | | | | | | | 17 | SWNE, NWSE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | | | | | | | | 20 | W2NE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | | | | | | | | 21 | E2E2, W2NW, SWSE | Undeveloped | Escalera Resources Co. | WI / RT | |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type | |
|-------|--------|-----|------|-----------|--------|--------|-----|-----|-----|---------|---------------|----------|----------|---|
| WY | Laramie | | | | | | | | 22 | NWNE, W2NW, SENW, NWSE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | | | | | | | | 23 | SENE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | | | | | | | | 24 | N2, NESW, SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | OGL | | W-178890 | USA | Double Eagle Petroleum Co. | 19N | 68W | 19 | Lots 1,3,4, SENE, E2SW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | | | | | | | | 20 | SWNW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | | | | | | | | 21 | NW, W2SW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | | | | | | | | 29 | N2NE, NENW, SWNW, W2SW, SESW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | | | | | | | | 30 | Lots 1,4, NWNE, NENW, SESW, SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | | | | | | | | 32 | SENW, SWSW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | | | | | | | | 33 | SWNE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | | | | | | | | 34 | SENE, NESE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | | | | | | | | 35 | SWNW, NWSW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | OGL | | StWy 11-00241 | State of Wyoming | Double Eagle Petroleum Co. | 17N | 66W | 16 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | OGL | | StWy 11-00242 | State of Wyoming | Double Eagle Petroleum Co. | 17N | 66W | 36 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | OGL | | StWy 11-00237 | State of Wyoming | Double Eagle Petroleum Co. | 13N | 66W | 20 | E2SE, SWSE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | OGL | | StWy 11-00238 | State of Wyoming | Double Eagle Petroleum Co. | 13N | 66W | 22 | N2N2, SENE, SWNW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Laramie | OGL | | StWy 11-00240 | State of Wyoming | Double Eagle Petroleum Co. | 13N | 66W | 28 | SWNE, SENW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Natrona | OGL | | W179019 | USA | Double Eagle Petroleum Co. | 35N | 80W | 9 | SESW, SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Natrona | | | | | | | | 10 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Natrona | | | | | | | | 15 | N2, SW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Natrona | | | | | | | | 17 | N2, SESW, SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Natrona | | | | | | | | 18 | Lots 3,4 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Natrona | OGL | | W179017 | USA | Double Eagle Petroleum Co. | 36N | 80W | 3 | Lots 3,4, S2NW, SW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Natrona | | | | | | | | 4 | Lots 1-4, S2N2, S2 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Natrona | | | | | | | | 5 | Lots 1-4, S2N2, S2 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Natrona | | | | | | | | 6 | Lots 1-7, S2NE, SENW, E2SW, SE | Undeveloped | Escalera Resources Co. | WI / RT | |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Natrona | | | | | | | | 7 | Lots 1-4, E2, E2W2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 8 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 9 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 10 | N2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 15 | S2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 17 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 18 | Lots 1-4, E2, E2W2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 19 | Lots 1-4, E2, E2W2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 20 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 29 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 30 | Lots 1-4, E2, E2W2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 31 | Lots 1-4, E2, E2W2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 32 | N2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | OGL | | W179018 | USA | Double Eagle Petroleum Co. | 37N | 81W | 20 | S2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 28 | W2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 29 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 32 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 33 | N2NW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | OGL | | W-179020 | USA | Double Eagle Petroleum Co. | 33N | 78W | 19 | NENE, SESW, NWSE, SESE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 27 | S2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 28 | E2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 30 | NENW, NESE, SWSE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 31 | SENE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 32 | SENE, SWNW, SESW, NESE, S2SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 33 | E2NE, S2NW, SW, SWSE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 34 | NWNW | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 35 | NE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | OGL | | W-155357 | USA | Double Eagle Petroleum Co. | 31N | 82W | 17 | N2, N2SW, SESW, SE | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 18 | NE, E2NW, NESW, Lots 1,2 | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | OGL | | W-176300 | USA | Double Eagle Petroleum Co. | 35N | 80W | 22 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 23 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | | | | | | | | 27 | All | Undeveloped | Escalera Resources Co. | WI / RT |
| WY | Natrona | OGL | | W-176301 | USA | Double Eagle Petroleum Co. | 35N | 80W | 24 | W2 | Undeveloped | Escalera Resources Co. | WI / RT |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Natrona | | | | | | | | 26 | N2 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Natrona | | | | | | | | 34 | N2 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Natrona | | | | | | | | 35 | N2 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Natrona | | | | | | 36N | 87W | 26 | N2NE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Natrona | OGL | | W-178023 | USA | Double Eagle Petroleum Co. | 36N | 87W | 26 | SWNE,SENW,NESW,N WSE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Washakie | OGL | | 11-00176 | State of Wyoming | Double Eagle Petroleum Co. | 48N | 97W | 36 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 9/30/2011 | 1213/192 | Martha Boggs | Double Eagle Petroleum Co. | 13N | 90W | 7 | Lots 8 & 9, E2SW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 12/15/2010 | 1201/66 | Martha L. Brandon | Double Eagle Petroleum Co. | 14N | 90W | 25 | NE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | 14N | 89W | 19 | SWSW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 30 | N2NW, SWSW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 12/15/2010 | 1201/64 | Patricia L. Brandon | Double Eagle Petroleum Co. | 14N | 90W | 25 | NE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | 14N | 89W | 19 | SWSW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 30 | N2NW, SWSW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 3/15/2011 | 1204/146 | Karen D. Buchanan and Michael G. Buchanan, Husband and Wife | Double Eagle Petroleum Co. | 13N | 90W | 7 | Lots 5-7, SENW, N2NE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 8 | NWNW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | 13N | 91W | 11 | SESE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 12 | Lots 1 & 2, S2SW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 4/15/2011 | 1206/69 | Mary P. Spicer Harvey | Double Eagle Petroleum Co. | 13N | 91W | 13 | Lots 3&4, W2SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 24 | Lots 1&2, W2NE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 3/1/2011 | 1204/144 | Rosemary Clayton | Double Eagle Petroleum Co. | 13N | 91W | 13 | Lots 3&4, W2SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 24 | Lots 1&2, W2NE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 12/15/2010 | 1201/63 | Rebecca S. Holcomb | Double Eagle Petroleum Co. | 14N | 90W | 25 | NE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | 14N | 89W | 19 | SWSW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 4/15/2011 | 1206/72 | Kathleen Johnson | Double Eagle Petroleum Co. | 13N | 91W | 13 | Lots 3&4, W2SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 24 | Lots 1&2, W2NE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 3/15/2011 | 1206/74 | Marcia Kent | Double Eagle Petroleum Co. | 13N | 90W | 7 | Lots 5-7, SENW, N2NE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 8 | NWNW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | 13N | 91W | 11 | SESE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 12 | Lots 1 & 2, S2SW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 3/1/2011 | 1209/11 | Charles H. Krutz | Double Eagle Petroleum Co. | 13N | 91W | 13 | Lots 3&4, W2SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 24 | Lots 1&2, W2NE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 3/1/2011 | 1204/143 | Estate of Kenneth W. Krutz, deceased and widow, Elizabeth B. Krutz | Double Eagle Petroleum Co. | 13N | 91W | 13 | Lots 3&4, W2SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 24 | Lots 1&2, W2NE | Undeveloped | Escalera Resources Co. | WI / RT | |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | OGL | 4/15/2011 | 1206/70 | Roland G. Krutz & Jacqueline Dee Krutz, husband and wife | Double Eagle Petroleum Co. | 13N | 91W | 13 | Lots 3&4, W2SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 24 | Lots 1&2, W2NE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 12/15/2010 | 1201/65 | Vickie L. Moyte | Double Eagle Petroleum Co. | 14N | 90W | 25 | NE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | 14N | 89W | 19 | SWSW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 3/1/2011 | 1209/13 | John R. Niland and Romona M. Niland, husband and wife | Double Eagle Petroleum Co. | 15N | 92W | 1 | S2SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 3/1/2011 | 1204/115 | Gladine Orchard | Double Eagle Petroleum Co. | 13N | 90W | 7 | Lots 5-7, SENW, N2NE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 5/1/2011 | 1209/12 | Patricia L. Airheart Sims | Double Eagle Petroleum Co. | 13N | 90W | 7 | Lots 5-7, SENW, N2NE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 8 | NWNW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | 13N | 91W | 11 | SESE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 12 | Lots 1 & 2, S2SW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 4/7/2011 | 1206/71 | James G. Spicer | Double Eagle Petroleum Co. | 13N | 91W | 13 | Lots 3&4, W2SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 24 | Lots 1&2, W2NE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 4/7/2011 | 1206/73 | R. Edward Spicer | Double Eagle Petroleum Co. | 13N | 91W | 13 | Lots 3&4, W2SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 24 | Lots 1&2, W2NE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 3/15/2011 | 1204/145 | Mary F. Waldron | Double Eagle Petroleum Co. | 13N | 90W | 7 | Lots 5-7, SENW, N2NE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 8 | NWNW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | 13N | 91W | 11 | SESE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 12/2/2011 | ST 11-00321 | State of Wyoming | Double Eagle Petroleum Co. | 16N | 89W | RST 56 | formerly sec 18 SENE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 12/2/2011 | ST 11-00320 | State of Wyoming | Double Eagle Petroleum Co. | 15N | 89W | 16 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Sweerwater | OGL | 9/1/2012 | WYW-180293 | USA | Double Eagle Petroleum Co. | 14N | 105W | 4 | Lots 1-9, SWNE, S2NW, NWSW, E2SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Sweerwater | | | | | | | | 9 | Lots 1-9, S2NE, N2SE, SESE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 5/1/2011 | WYW-179271 | USA | Double Eagle Petroleum Co. | 13N | 88W | 18 | Lots 5, 9, NWNE, SENE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 5/1/2011 | WYW-179277 | USA | Double Eagle Petroleum Co. | 15N | 89W | 31 | E2NE, N2SE, SWSE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 5/1/2011 | WYW-179283 | USA | Double Eagle Petroleum Co. | 14N | 89W | 1 | Lot 5 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 5/1/2001 | WYW-152679 | USA | Double Eagle Petroleum Co. | 16N | 91W | 18 | Lot 6 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 10/1/2001 | WYW-154137 | USA | Double Eagle Petroleum Co. | 18N | 90W | 22 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 34 | All | Undeveloped | Escalera Resources Co. | WI / RT | |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type | |
|-------|--------|-----|------|-----------|--------|--------|-----|-----|-----|---------|---------------|----------|---------------|--|
| WY | Carbon | OGL | 8/1/2007 | WYW-174098 | USA | Escalera Resources, et al | 24N | 83W | 20 | N2N2, SWNE, SENW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 21 | N2NW, SWNW, NWSW, S2S2 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 27 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 29 | N2NE, NENW, NESE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 8/1/2006 | WYW-173008 | USA | Escalera Resources, et al | 24N | 83W | 30 | Lots 2-4, E2, SENW, E2SW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 5/1/2005 | WYW-162265 | USA | Escalera Resources, et al | 23N | 84W | 14 | SENE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 12/1/2003 | WYW-159190 | USA | Escalera Resources, et al | 23N | 84W | 13 | SWSW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 15 | NE, NENW, S2NW, NWSW, E2SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 23 | All | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | 12/1/2003 | WYW-159138 | USA | Escalera Resources, et al | 23N | 84W | 2 | Lot 1 | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 4 | S2NW, N2SW | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 14 | Lots 1,2, N2NE, SWNE, NW, S2SW, SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | | | | | | | | 24 | N2, SW, NESE, S2SE | Undeveloped | Escalera Resources Co. | WI / RT | |
| WY | Carbon | OGL | | W-161910 | USA | Double Eagle Petroleum Co. | 17N | 91W | | | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-162089 | USA | Double Eagle Petroleum Co. | 16N | 91W | | | HBP | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-163348 | USA | Double Eagle Petroleum Co. | 16N | 91W | | | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-163520 | USA | Double Eagle Petroleum Co. | 17N | 91W | | | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-145698 | USA | Double Eagle Petroleum Co. | 16N | 92W | 2 | Sec. 2: Lots 9-20, S2 | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-146996 | USA | Double Eagle Petroleum Co. | 16N | 92W | 3 | Sec. 3: Lots 9-20, S2 | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-147856 | USA | Double Eagle Petroleum Co. | 16N | 91W | 18 | Sec 18: Lots 7,8 | HBU | Escalera Resources Co. | WI | |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | OGL | | W-148482 | USA | Double Eagle Petroleum Co. | 16N | 91W | 10 , 22,27,33 | Sec. 10: NW, Sec. 18: SE, Sec. 22: N2N2,SENE, Sec. 27: S2NE,S2, Sec. 33: W2 | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-148483 | USA | Double Eagle Petroleum Co. | 16N | 91W | 20, 30, 31, 32 | Sec. 20: S2, Sec. 30: Lots 5-8,E2,E2W2. Sec. 31: Lots 5-8,E2,E2W2, Sec. 32: N2,NESW,SE | HBP | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-148971 | USA | Double Eagle Petroleum Co. | 17N | 90W | 31, 32 | Sec. 31:  Lots 1-4, E2,E2W2, Sec. 32: All | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-101576 | USA | Double Eagle Petroleum Co. | 15N | 91W | 27 | Sec. 27: E2E2 | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-118068 | USA | Double Eagle Petroleum Co. | 15N | 91W | 26 | Sec. 26: S2NW, SW | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-122138 | USA | Double Eagle Petroleum Co. | 15N | 91W | 25 , 26 | Sec. 25: W2, Sec. 26: S2NE, SE | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-128134 | USA | Double Eagle Petroleum Co. | 15N | 91W | 3 | Sec. 3: L 5,6,SWNE,W2SE | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-133657 | USA | Double Eagle Petroleum Co. | 16N | 91W | 23, 26 | Sec. 23: NWNW,SESW,W2SE,S ESE, Sec. 26: N2NE,SWNE | HBU | Escalera Resources Co. | WI | |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | OGL | | W-133658 | USA | Double Eagle Petroleum Co. | 17N | 91W | 10, 14, 20, 26, 27, 30, 32, 34 | Sec. 10: NW, Sec. 14: N2, Sec. 20: N2, Sec. 26: SW, Sec. 27: E2NE,S2, Sec. 30: Lots 7, 10, Sec. 32: Lots 3-6,9-16, Sec. 34: Lots 1-16 | HBP/HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-136955 | USA | Double Eagle Petroleum Co. | 17N , 16N | 91W, 92W | 31, 1 | 17-91: Sec. 31: Lots 7-14, 16-92: Sec. 1: Lots 9-20,N2SW,SWSW,NWSE | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-139366 | USA | Double Eagle Petroleum Co. | 17N | 92W | 24, 26, 34, 35 | Sec. 24: Lots 13-16, Sec. 26: All, Sec. 34: Lots 1,2,7-10,15,16, Sec. 35: Lots 1-8 | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | 96-00435 | State of Wyoming | Double Eagle Petroleum Co. | 17N | 91W | 16 | Sec. 16: All | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | 99-00356 | State of Wyoming | Double Eagle Petroleum Co. | 16N | 91W | 13 | Sec. 13: SENW | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | 99-00357 | State of Wyoming | Double Eagle Petroleum Co. | 16N | 91W | 16 | Sec. 16: All | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | 99-00361 | State of Wyoming | Double Eagle Petroleum Co. | 17N | 92W | 36 | Sec. 36: All | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-154169 | USA | Double Eagle Petroleum Co. | 16N | 92W | 22, 23 | Sec. 22: E2SE, Sec. 23: S2 | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-180282 | USA | Double Eagle Petroleum Co. | 15N | 91W | 15, 22 | Sec. 15: NW, Sec. 22: N2NW | HBU | Escalera Resources Co. | WI | |
| WY | Carbon | OGL | | W-141283 | USA | Double Eagle Petroleum Co. | 17N | 91W | 4 | Sec. 4: Lots 1-4, S2N2, S2 | Sus | Escalera Resources Co. | WI | |

**Catalina Unit**

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | Federal Unit | 1/19/2006 | WYW-163121X | USA | | 16N | 91W | 6 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator | |
| WY | Carbon | | | | | | 16N | 91W | 7 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator | |
| WY | Carbon | | | | | | 16N | 91W | 18 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator | |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|-------|--------|-----|------|-----------|--------|--------|-----|-----|-----|---------|---------------|----------|---------------|
| WY | Carbon | | | | | | 16N | 91W | 30 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 31 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 1 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 2 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 3 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 10 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 11 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 12 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 13 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 14 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 15 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 21 | Lots 1-2, E2, NW, NESW | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 22 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 23 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 24 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 25 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 26 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 27 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 28 | Lots 1-3, E2, E2SW, SWSW | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 34 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 35 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 36 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 91W | 27 | S2 | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 91W | 30 | W2 | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 91W | 31 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 91W | 32 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 91W | 33 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 91W | 34 | Lots 3-6 (NW) | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 92W | 24 | S2 | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|-------|--------|-----|------|-----------|--------|--------|-----|-----|-----|---------|---------------|----------|---------------|
| WY | Carbon | | | | | | 17N | 92W | 25 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 92W | 26 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 92W | 34 | Lots 1-2, 7-10, 15-16 | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 92W | 35 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 17N | 92W | 36 | ALL | Catalina (CBNG) Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Participating Area | 8/1/2011 | WYW-163121A | USA | | 16N | 91W | 6 | Lots 14-27, E2SW, SE | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 7 | Lots 5-8, E2W2, E2 | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 18 | Lots 5,6, E2NW, NE | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 27 | S2 | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 30 | Lot 18 | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 31 | Lots 2, 5-14, E2NW, W2NE | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 32 | Lotts 1-16 | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 33 | Lots 1-16 | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 34 | Lots 3-6 | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 1 | Lots 9-20, S2 | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 11 | E2NE, NESE | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 12 | All | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 13 | N2, N2SW, SESW, SE | Catalina (CBNG) Unit Participating Area A Third Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Participating Area | 3/16/2012 | WYW-163121B | USA | | 16N | 91W | 30 | Lots 7, 8, E2W2, E2 | Catalina (CBNG) Unit Participating Area B Initial PA | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 31 | Lots 5-8, E2W2, E2 | Catalina (CBNG) Unit Participating Area B Initial PA | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 25 | SE | Catalina (CBNG) Unit Participating Area B Initial PA | Escalera Resources Co. | Unit Operator |
| WY | Carbon | OGL | | WYW-130162 | USA | | T16N | R92W | 2 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-130676 | USA | | T16N | R92W | 3 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|-------|--------|-----|------|-----------|--------|--------|-----|-----|-----|---------|---------------|----------|---------------|
| WY | Carbon | OGL | | WYC-075344-A | USA | | T16N | R92W | 4 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-131275 | USA | | T16N | R91W | 5 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYC-075345A | USA | | T16N | R92W | 6 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYC-075345B | USA | | T16N | R92W | 6a | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-048861 | USA | | T16N | R91W | 7 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-136729 | USA | | T17N | R91W | 8 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-048862 | USA | | T16N | R91W | 9 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-136955 | USA | | T17N | R91W | 10 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-137164 | USA | | T17N | R91W | 11 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-137698 | USA | | T16N | R92W | 12 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-138643 | USA | | T16N | R92W | 13 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-139366 | USA | | T17N | R92W | 14 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-145698 | USA | | T16N | R92W | 15 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-146996 | USA | | T16N | R92W | 16 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-163347 | USA | | T16N | R91W | 17 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-149299 | USA | | T16N | R92W | 21 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-149300 | USA | | T16N | R92W | 22 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-152679 | USA | | T16N | R91W | 23 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-154169 | USA | | T16N | R92W | 24 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-155529 | USA | | T16N | R92W | 25 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-155530 | USA | | T16N | R92W | 26 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-155783 | USA | | T16N | R92W | 27 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-163520 | USA | | T17N | R91W | 30 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | WYW-161911 | USA | | T17N | R91W | 31 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | ST 97-302 | State of Wyoming | | T16N | R92W | 32 | W2 Section 36 | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | ST 97-302 (PA B) | State of Wyoming | | T16N | R92W | 32 | E2 Section 36 | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | OGL | | ST 99-361 | State of Wyoming | | T17N | R92W | 33 | All lands | Catalina (CBNG) Unit | Escalera Resources Co. | WI |
| WY | Carbon | Federal Unit | 8/6/1959 | WYW-109471X | | | 16N | 91W | 6 | Lot 27, SESW | Cow Creek Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Federal Unit | | | | | 16N | 91W | 7 | Lots 5-8, E2NW, NESW | Cow Creek Unit | Escalera Resources Co. | Unit Operator |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|-------|--------|-----|------|-----------|--------|--------|-----|-----|-----|---------|---------------|----------|---------------|
| WY | Carbon | Federal Unit | | | | | 16N | 91W | 18 | Lot 5 | Cow Creek Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Federal Unit | | | | | 16N | 92W | 1 | SESE | Cow Creek Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Federal Unit | | | | | 16N | 92W | 11 | E2SE | Cow Creek Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Federal Unit | | | | | 16N | 92W | 12 | E2, E2W2, SWNW, SW | Cow Creek Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Federal Unit | | | | | 16N | 92W | 13 | N2, N2SW, SESW, NWSE | Cow Creek Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Federal Unit | | | | | 16N | 92W | 14 | NENE | Cow Creek Unit | Escalera Resources Co. | Unit Operator |
| WY | Carbon | Participating Area | 2/16/1966 | WYW-109471A | USA | | 16N | 91W | 6 | Lot 27, SESESW, W2SESW | CowCreek Unit Frontier Participating Area First Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 7 | Lots 5-8, NENW, N2SENW, SWSENW, W2NESW | CowCreek Unit Frontier Participating Area First Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 91W | 18 | NW of Lot 5 | CowCreek Unit Frontier Participating Area First Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 1 | E2SESE, SWSESE | CowCreek Unit Frontier Participating Area First Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 11 | E2SESE, SENESE | CowCreek Unit Frontier Participating Area First Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 12 | E2NE, E2W2NE, SWNWNE, W2SWNE, E2SENW, SWSENW, S2, SESWNW | CowCreek Unit Frontier Participating Area First Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 13 | N2N2, N2S2N2, SWSENE, S2SWNE, S2SENW, SESWNW, N2NWSE,SWNWSE, NESW, NENWSW, NWSESW | CowCreek Unit Frontier Participating Area First Revision | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | 16N | 92W | 14 | NENENE | CowCreek Unit Frontier Participating Area First Revision | Escalera Resources Co. | Unit Operator |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | Participating Area | 4/5/1966 | WYW-109471E | USA | | 16N | 91W | 7 | NW Lot 8, W2SENW, Lots 5-7 | Cow Creek Unit Dakota Participating Area Initial PA | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | | | 11 | SESESE | Cow Creek Unit Dakota Participating Area Initial PA | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | | | 12 | E2NE, SWNE, S2NWNE, NENWNE, SE, SENW, SESWNW, SENENW, E2SW, SWSW, S2NWSW, NENWSW | Cow Creek Unit Dakota Participating Area Initial PA | Escalera Resources Co. | Unit Operator |
| WY | Carbon | | | | | | | | 13 | NENENE, W2NENE, NWNE, N2SWNE, N2NW, N2S2NW, S2SENW, SESWNW, NENWSW | Cow Creek Unit Dakota Participating Area Initial PA | Escalera Resources Co. | Unit Operator |
| WY | Carbon | OGL | | WYC-075344A | USA | | T16N | R92W | | All lands covered by lease | Cow Creek Unit | Escalera Resources Co. | WI/OR |
| WY | Carbon | OGL | | WYC-075345A | USA | | T16N | R92W | | All lands covered by lease | Cow Creek Unit | Escalera Resources Co. | WI/OR |
| WY | Carbon | OGL | | WYC-075345B | USA | | T16N | R92W | | All lands covered by lease | Cow Creek Unit | Escalera Resources Co. | WI/OR |
| WY | Carbon | OGL | | WYW-048861 | USA | | T16N | R91W | | All lands covered by lease | Cow Creek Unit | Escalera Resources Co. | WI/OR |
| WY | Carbon | OGL | | WYW-048862 | USA | | T16N | R91W | | All lands covered by lease | Cow Creek Unit | Escalera Resources Co. | WI/OR |
| | | | | | | | **Spyglass Hill Unit** | | | | | | |
| WY | Carbon | Federal Unit | | WYW 177572X | USA | | 13N 14N 15N 16N 17N 18N | 90W 91W 92W | SEE SRP | SEE SRP | Spyglass Hill | Warren E&P Inc | WI |
| WY | Carbon | Federal Unit | | WYW 136070X | USA | | 15N | 91W | 14 | S2NW, NWSE | Wild Cow | Anandarko E&P Onshore LLC | WI |
| WY | Carbon | Federal Unit | | WYW 136070A | USA | | 15N | 91W | 14 | NWSE | Wild Cow | Anandarko E&P Onshore LLC | WI |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | Carbon | Federal Unit | | WYW 136070B | USA | | 15N | 91W | 14 | N2SWNW, SESWNW, NWSENW | Wild Cow | Anandarko E&P Onshore LLC | WI |
| WY | Carbon | Participating Area | 9/1/2014 | WYW-177572A | USA | WYW-128134 | 15N | 91W | 4 | Lot 7 | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-128663 | 15N | 91W | 4 | E2SW, SENW | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 9 | NWNE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | 16N | 91W | 32 | NWSW, S2Sw | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-129072 | 15N | 91W | 8 | SW | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 17 | NWNE, N2NW, SENW, SWNE, NESW, NWSE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-138668 | 15N | 91W | 21 | NE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-138670 | 15N | 91W | 4 | S2NE, SE, Lot 5 and 6 | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | 16N | 91W | 28 | SW, W2SE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 33 | SWNE, W2SE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-138671 | 15N | 91W | 15 | SWSW, NWSW, NESW, SESW | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-141276 | 15N | 91W | 5 | S2, S2NE, Lot 5 and 6 | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 6 | SE, SWNE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |

| State | County | DOC | Date | Recording | Lessor | Lessee | TWP | RNG | SEC | QTR/QTR | Property Name | Operator | Interest Type |
|-------|--------|-----|------|-----------|--------|--------|-----|-----|-----|---------|---------------|----------|---------------|
| WY | Carbon | | | | | | | | 7 | NENW | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 8 | NESE, NW, S2SE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-141277 | 15N | 91W | 5 | S2NW, Lot 7 and 8 | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 6 | Lots 8 and 9 | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 8 | NE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 9 | E2SW, SWNE, W2SE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-148481 | 15N | 91W | 4 | SWNW, W2SW | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 9 | NW, W2SW | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 22 | SWNW | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-148483 | 16N | 91W | 29 | S2 | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 32 | N2, NESW, SE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-160929 | 15N | 91W | 6 | SENE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | | | | | 8 | NWSE | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-162089 | 16N | 91W | 33 | W2 | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |
| WY | Carbon | | | | USA | WYW-162983 | 15N | 91W | 6 | SESW | Spyglass Hill Unit First Revision of the Mesaverde (CBNG) Participating Area "A" (Grace Point) | Warren Resources, Inc. | WI |