UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLORADO

| | |
|---|---|
| In re:<br><br>ESCALERA RESOURCES CO., a Maryland corporation,<br><br>EIN: 83-0214692<br><br>Debtor. | )<br>)  Case No. 15-22395-TBM<br>)<br>)  Chapter 11<br>)<br>)<br>)<br>) |

## LIST OF EQUITY SECURITY HOLDERS

In a chapter 11 reorganization case, the following information is required pursuant to FED. R. BANKR. P. 1007(a)(3) and L.B.R. 1007-4:

Check applicable box:

[ ] There are no equity security holders or corporations that directly or indirectly own 10% or more of any class of the debtor's equity interest.

[x] The following are the debtor's equity security holders (list holders of each class, showing the number and kind of interests registered in the name of each holder, and the last known address or place of business of each holder):

1.      CEDE & Co., c/o Corporate Action Fast Processing, PO Box 20 Bowling Green Station, New York, NY 10274; 1,610,00 preferred shares.

2.      See attached list for holders of common stock.

Dated: 11/9/15        By: _____
                         Signature of debtor

Dated: November 18, 2015        Respectfully submitted,

**Onsager | Guyerson | Fletcher | Johnson LLC**

*s/ Christian C. Onsager*
Christian C. Onsager, #6889
Michael J. Guyerson, #11279
1801 Broadway, Suite 900
Denver, Colorado 80202
Ph: (303) 512-1123
Fax: (303) 512-1129
consager@OGFJ-law.com
mguyerson@OGFJ-law.com

| HOLDER_IDENTIFIER | DOMICILE POSTCODE | C01_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 |
|---|---|---|---|---|---|---|---|---|
| C9999990026 | 10274 USA | 12,163,104 | CEDE & CO | CORPORATE ACTION FAST PROCESSING | P O BOX 20 | BOWLING GREEN STATION | NEW YORK NY  10274 | |
| C0000131067 | 77056 USA | 209,205 | WILLIAM EDMONDS CHILES | 5545 TUPPER LAKE DRIVE | HOUSTON TX  77056 | | | |
| C0000130877 | 77381 USA | 175,431 | ERKAN ICSEL | 2 S LAKEMIST HARBOUR PLACE | THE WOODLANDS TX  77381 | | | |
| C0000130834 | 77024 USA | 146,443 | CHARLES FREDERICK CHAMBERS | 11818 VILLAGE PARK CIRCLE | HOUSTON TX  77024 | | | |
| C0000131041 | 77024 USA | 104,602 | STEVEN H MADDEN | 11602 GREENBAY | HOUSTON TX  77024 | | | |
| C0000130974 | 77063 USA | 83,682 | LARRY LEBARRE | 7518 MIDDLEWOOD STREET | HOUSTON TX  77063 | | | |
| C0000026557 | 82609-4607  USA | 66,369 | ROY G COHEE | 5409 E 21ST ST | CASPER WY  82609-4607 | | | |
| C0000028541 | 77057 USA | 56,316 | RICHARD DOLE | 318 INDIAN BAYOU | HOUSTON TX  77057 | | | |
| C0000130818 | 77094-1009  USA | 41,841 | CATHY BROCK | 19219 KATY FWY | # 200 | HOUSTON TX  77094-1009 | | |
| C0000130826 | 77252 USA | 41,841 | CDG REINSURANCE CO  LTD | P O  BOX 2429 | HOUSTON TX  77252 | | | |
| C0000130851 | 93309 USA | 41,841 | DON D LUCAS | 6503 MT HOOD DRIVE | BAKERSFIELD CA  93309 | | | |
| C0000130907 | 77056 USA | 41,841 | JEFFREY P LYONS & | KATHLEEN  LYONS JT TEN | C/O KANALY TRUST LTA 5555 SAN FELIP | E SUITE 200 | HOUSTON TX  77056 | |
| C0000130915 | 77084 USA | 41,841 | JOANN CONNOR | 16225 PARK TEN PLACE #700 | HOUSTON TX  77084 | | | |
| C0000130991 | 77057 USA | 41,841 | MICHAEL E HENRY | 2432 POTOMAC DRIVE | HOUSTON TX  77057 | | | |
| C0000131032 | 77098 USA | 41,841 | SAMUEL FLOYD BOWEN | 1753 MILFORD | HOUSTON TX  77098 | | | |
| C0000131059 | 76240 USA | 41,841 | WILLIAM E DOZIER | 1589 CR 115 | GAINESVILLE TX  76240 | | | |
| C0000029611 | 89052-7704  USA | 40,983 | BRENT HATHAWAY | 2821 SOARING PEAK AVE | HENDERSON NV  89052-7704 | | | |
| C0000027791 | 2642 USA | 25,000 | AUSTIN C SMITH CHARLES SCHWAB & CO | CUST IRA ROLLOVER | PO BOX 288 | EASTHAM MA  02642 | | |
| C0000131211 | 79701 USA | 18,647 | TED COLLINS JR | 508 W WALL ST SUITE 1200 | MIDLAND TX  79701 | | | |
| C0000026131 | 82604 USA | 14,392 | D STEVEN DEGENFELDER | 4491 SUNRISE DRIVE | CASPER WY  82604 | | | |
| C0000030279 | N0H 1J0     CAN | 13,000 | ROBERT E MAIER TR | UA 04/23/98 | ROBERT E MAIER TRUST #1 | BOX 96 | 496864 GREY ROAD 2 | CLARKSBURG ON  N0H 1J0 |
| C0000030082 | 75243 USA | 12,365 | JACOB DURAND LANDRY & | SHERRY BROWN LANDRY | COMMUNITY PROPERTY | 8631 ROYALBROOK CT | DALLAS TX  75243 | |
| C0000130931 | 77024 USA | 10,460 | JOHN L SULLIVAN JR | 8584 KATY FWY #101 | HOUSTON TX  77024 | | | |
| C0000131008 | 77056 USA | 10,460 | NEIL BUSH | 50 BRIAR HOLLOW LN 200 E | HOUSTON TX  77056 | | | |
| C0000024945 | 80302 USA | 10,000 | LEE C PEGORSCH | 5021 LEE HILL DR | BOULDER CO  80302 | | | |
| C0000033791 | 77057 USA | 9,592 | RICHARD D DOLE | 318 INDIAN BAYOU | HOUSTON TX  77057 | | | |
| C0000033928 | 77057 USA | 8,656 | RICHARD DOLE | 318 INDIAN BAYOU | HOUSTON TX  77057 | | | |
| C0000024651 | 72301-1889  USA | 7,000 | JOHN P ALBANESE | 407 BRENTWOOD DR | WEST MEMPHIS AR  72301-1889 | | | |
| C0000032425 | 77019 USA | 5,326 | CHARLES M HALL | 3031 LOCKE LANE | HOUSTON TX  77019 | | | |
| C0000032727 | 75713 USA | 5,326 | B&C DEVELOPMENT AND LEASING | PO BOX 130759 | TYLER TX  75713 | | | |
| C0000024911 | 82002 USA | 5,318 | WYOMING STATE TREASURER | UNCLAIMED PROPERY DIVISION | 2515 WARREN AVE STE 502 | CHEYENNE WY  82002 | | |
| C0000030376 | 80020 USA | 5,081 | EMILY L MARON | 13568 KING LAKE TRL | BROOMFIELD CO  80020 | | | |
| C0000015032 | 82609-2555  USA | 4,539 | CAROL A OSBORNE | 2431 E 6TH ST | CASPER WY  82609-2555 | | | |
| C0000030449 | 82609 USA | 4,321 | ROY G COHEE & BARBARA A COHEE | TR U/A 12/9/91 THE ROY G & | BARBARA A CHOEE JOINT REV TR | 5409 E 21ST ST | CASPER WY  82609 | |
| C0000130681 | 82301 USA | 4,094 | ROBERT HUNTER | 633 W DAVIS | RAWLINS WY  82301 | | | |
| C0000030627 | 15213-3646  USA | 4,000 | JOAN CLARK DAVIS | 4625 5TH AVE APT 702 | PITTSBURGH PA  15213-3646 | | | |
| C0000033090 | 77027 USA | 3,995 | ANDREW M GRISEBAUM | 3435 BRANARD ST #101 | HOUSTON TX  77027 | | | |
| C0000025755 | 82605-2218  USA | 2,720 | VIVIAN HEGNA | TR VIVIAN HEGNA TR UA DTD SEPT 14 | 1987 PO BOX 52218 | CASPER WY  82605-2218 | | |
| C0000032352 | 77091 USA | 2,663 | ALLEN D KOEN | 5615 OAK HAVEN LANE | HOUSTON TX  77091 | | | |
| C0000032361 | 10590 USA | 2,663 | ANTHONY PAGANO | 154 EAST STREET | SOUTH ALEM NY  10590 | | | |
| C0000131253 | 80020-1934  USA | 2,610 | KATHRYN HAMBERGER | 650 DAPHNE ST | BROOMFIELD CO  80020-1934 | | | |
| C0000030490 | 78746-6847  USA | 2,473 | JACOB DURAND LANDRY | 4310 BEE CAVES RD | APT 323 | WEST LAKE HILLS TX  78746-6847 | | |
| C0000030503 | 75243 USA | 2,473 | SHERRY BROWN LANDRY | 8631 ROYALBROOK COURT | DALLAS TX  75243 | | | |
| C9999999562 | 82002 USA | 2,378 | WYOMING STATE TREASURER UNCLAIMED | PROPERTY DIVISION | 2515 WARREN AVE SUITE 502 | CHEYENNE WY  82002 | | |
| C0000130753 | 84060 USA | 2,330 | IXXXI LLC | 1776 PARK AVENUE | SUITE 4-364 | PARK CITY UT  84060 | | |
| C0000028550 | 7054 USA | 2,013 | SIGMUND A BALABAN | 10 GRECIAN STREET | PARSIPPANY NJ  07054 | | | |
| C0000025615 | 80202 USA | 2,000 | ANTHONY ROGER VESSELS MINORS TRUST | 730 17TH STREET | #510 | DENVER CO  80202 | | |
| C0000025623 | 80202 USA | 2,000 | THOMAS EUGENE VESSELS MINORS TRUST | 730 17TH STREET | #510 | DENVER CO  80202 | | |
| C0000010791 | 53562 USA | 1,816 | CARLO H KRAUSE | 7750 SCHNEIDER RD | MIDDLETON WI  53562 | | | |
| C0000032280 | 77019 USA | 1,775 | JACK MODESETT JR | 2112 WESTGATE | HOUSTON TX  77019 | | | |
| C0000033979 | 77505 USA | 1,764 | TERI HANSON | 6906 SILVER GROVE CT | PASADENA TX  77505 | | | |
| C0000001791 | 82609 USA | 1,700 | L EDWARD BLUDWORTH | 301 THELMA DRIVE | PMB #148 | CASPER WY  82609 | | |
| C0000027308 | 73012-8914  USA | 1,666 | ASHFORD R GOCKEL II | 1205 NW 187TH CIR | EDMOND OK  73012-8914 | | | |
| C0000130672 | 82301 USA | 1,591 | ROBERTO LOPEZ-ZARAGOZA | 220 W STATE ST | RAWLINS WY  82301 | | | |
| C0000033898 | 78942 USA | 1,545 | DAVID BROWN & | MARGARET BROWN JT TEN | PO BOX 836 | GIDDINGS TX  78942 | | |
| C0000012505 | 82718 USA | 1,500 | OPAL MARQUISS | 2653 CLARKELEN ROAD | GILLETTE WY  82718 | | | |
| C0000024244 | 82604-4915  USA | 1,500 | DEBRA JEAN HOLLIS | 2150 VALCARO ROAD | CASPER WY  82604-4915 | | | |
| C0000131261 | 80123 USA | 1,357 | KEVIN P MCCARTHY | 5153 W FAIR AVE | LITTLETON CO  80123 | | | |
| C0000032476 | 91316 USA | 1,331 | JACOB MARVIZI & | DALIA MARVIZI JT TEN TNE | 17367 QUESAN PLACE | ENCION CA  91316 | | |

| Account | ZIP | Country | Shares | Name 1 | Name 2 / Address 1 | Address 2 | Address 3 | Address 4 |
|---|---|---|---|---|---|---|---|---|
| C0000024201 | 82609 | USA | 1,250 | JANE L TANNER & | ROBERT E TANNER | TR JANE L TANNER LIVING TR UA | 14-Jul-95 1461 NOTTINGHAM DR | CASPER WY  82609 |
| C0000010588 | 80918-3227 | USA | 1,200 | VERNON A KLIPPING | 6310 WICKLOW CIR E | COLORADO SPRINGS CO  80918-3227 | | |
| C0000131270 | 77059 | USA | 1,163 | TEHREN T WEBB | 4807 PINE HEATHER COURT | HOUSTON TX  77059 | | |
| C0000030414 | 77371-2203 | USA | 1,110 | DAVID W WILSON | 6190 FM 2666 RD | SHEPHERD TX  77371-2203 | | |
| C0000030317 | 80465-2101 | USA | 1,091 | ALYSSA K BURGESS | 5452 GOLF COURSE DR | MORRISON CO  80465-2101 | | |
| C0000131237 | 82301 | USA | 1,089 | ROBERT L BELFORD | 609 DALEY | RAWLINS WY  82301 | | |
| C0000000752 | 82604-3554 | USA | 1,000 | B J ATKINS & | BILLIE G ATKINS JT TEN | 1230 W 23RD ST | CASPER WY  82604-3554 | |
| C0000002381 | 85365-4355 | USA | 1,000 | BRITTAIN & CAMPBELL A PARTNERSHIP | 894 W 34TH PLACE | YUMA AZ  85365-4355 | | |
| C0000005011 | 82601 | USA | 1,000 | CHARLES M DUNLAP | 1440 SO ELK ST | CASPER WY  82601 | | |
| C0000005746 | 98499-4919 | USA | 1,000 | DAVID J FEIGERT & | SALLY J FEIGERT JT TEN | 5416 119TH ST SW | TACOMA WA  98499-4919 | |
| C0000006670 | 58802-1107 | USA | 1,000 | JON GEYERMAN | PO BOX 1107 | WILLISTON ND  58802-1107 | | |
| C0000023078 | 80241-1570 | USA | 1,000 | ZACHERY W BELL | 13525 ALBION ST | THORNTON CO  80241-1570 | | |
| C0000025844 | 72301-1889 | USA | 1,000 | EVELYN G ALBANESE | 407 BRENTWOOD DR | WEST MEMPHIS AR  72301-1889 | | |
| C0000026620 | 80215-1453 | USA | 1,000 | CAROLE ANN BALL | 10125 W 25TH AVE | APT 52 | LAKEWOOD CO  80215-1453 | |
| C0000028428 | 6880 | USA | 1,000 | JANET G REYNOLDS | 173 COMPO ROAD SOUTH | WESTPORT CT  06880 | | |
| C0000029637 | 67147 | USA | 1,000 | WARREN S DEARMOND | 201 MILES AVE | VALLEY CENTER KS  67147 | | |
| C0000131148 | 53402 | USA | 985 | EILEEN T KOWALSKI TOD | WINIFRED MOREHEAD | SUBJECT TO STA TOD RULES | 3801 N MAIN ST APT 20 | RACINE WI  53402 |
| C0000131245 | 82321 | USA | 927 | NATHAN L HABEL | 435 HUMMINGBIRD AVE | BOX 191 | BAGGS WY  82321 | |
| C0000011509 | 77381-4307 | USA | 900 | GABRIELLA LEFEVRE | 26 QUICK STREAM PL | THE WOODLANDS TX  77381-4307 | | |
| C0000131105 | 80202 | USA | 860 | CHRISTA MORRIS | C/O ESCALERA RESOURCES CO | ATTN EMILY MARON | 1675 BROADWAY | STE 2200 | DENVER CO  80202 |
| C0000009075 | 82609-2639 | USA | 800 | KENNETH O HUFF | 1106 PAYNE AVE | CASPER WY  82609-2639 | | |
| C0000017001 | 72604 | USA | 800 | JAMES W RUDD | 3331 OXCART | CASPER WY  72604 | | |
| C0000012696 | 57703-6903 | USA | 740 | RODNEY ALAN MASS | 3520 LIONS PAW CT | RAPID CITY SD  57703-6903 | | |
| C0000000299 | 82718-7004 | USA | 700 | BERNARD ALLEN | CUST BRENNA M ALLEN UD UGMA WY | 6505 ROBIN DR | GILLETTE WY  82718-7004 | |
| C0000031569 | 77975-0056 | USA | 665 | ROBERT R SHOCKLEY | PO BOX 56 | MOULTON TX  77975-0056 | | |
| C0000033081 | 78028 | USA | 665 | JAMES D GRISEBAUM | 407 SPRING MILL DRIVE | KERRVILLE TX  78028 | | |
| C0000033626 | 77057 | USA | 665 | RICHARD DOLE | 318 INDIAN BAYOU | HOUSTON TX  77057 | | |
| C0000006246 | 82604-4842 | USA | 625 | PATRICK J FREIBERG | 1731 KINGSBORO RD | CASPER WY  82604-4842 | | |
| C0000034002 | 78942 | USA | 618 | DAVID E BROWN | PO BOX 836 | GIDDINGS TX  78942 | | |
| C0000011983 | 58701-4724 | USA | 600 | KENNETH R LOUGHEAD | 403 10TH AVE SE | MINOT ND  58701-4724 | | |
| C0000015245 | 82604-4033 | USA | 600 | ELMER S PARSON & | MARY JEAN PARSON JT TEN | 83 MAGNOLIA ST | CASPER WY  82604-4033 | |
| C0000017523 | 61240 | USA | 600 | GREGORY JAMES SCHULTE | 2626 W 3RD STREET | COAL VALLEY IL  61240 | | |
| C0000025917 | 11377 | USA | 600 | STEVEN IORI | 5022 68TH ST 22 | WOODSIDE NY  11377 | | |
| C0000033821 | 79070 | USA | 597 | RICHARD BEYEA | 2418 UTICA LANE | PERRYTON TX  79070 | | |
| C0000024091 | 55051-7409 | USA | 530 | LEROY JAMES CROTEAU & | IRENE JOANNE CROTEAU | TR LEROY JAMES CROTEAU & | IRENE JOANNE CROTEAU REV TR UA | 20393 ANN RIVER DR MORA 7/11/1995 MN  55051-7409 |
| C0000003492 | 53901-9801 | USA | 500 | THOMAS C COLEMAN | N 9134 CO RD F | PORTAGE WI  53901-9801 | | |
| C0000005738 | 50854 | USA | 500 | JAMES J FEEBACK | 705 N WEBSTER | MOUNT AYR IA  50854 | | |
| C0000006491 | 82644-2641 | USA | 500 | LE ROY GARNER | PO BOX 2641 | MILLS WY  82644-2641 | | |
| C0000011762 | ZZZZ | USA | 500 | LION INDUSTRAIL INC C/O BARNES | 2180 ARGYLE AVE #1201 | W VANCOUVER BC CANADA | CN CN | |
| C0000014389 | 89074-1999 | USA | 500 | AKIO NAITO | 2746 PALA DURA DR | HENDERSON NV  89074-1999 | | |
| C0000018317 | 62863 | USA | 500 | KENNETH M & | MARY L SMITH JT TEN | 107 GREENVIEW AVENUE | MOUNT CARMEL IL  62863 | |
| C0000021261 | 33914-2520 | USA | 500 | RICHARD G WIRTZ | 1902 HARBOUR CIR | CAPE CORAL FL  33914-2520 | | |
| C0000021539 | 82609-1810 | USA | 500 | L G WRIGHT & | LOUISE A WRIGHT JT TEN | 211 N SUN DR | CASPER WY  82609-1810 | |
| C0000024074 | 85248-7577 | USA | 500 | THE PHILIP & CHARLOTTE HOUSE ESTATE | TRUST | 9508 E RIGGS ROAD | UNIT D315 | CHANDLER AZ  85248-7577 |
| C0000024767 | 84663-3901 | USA | 500 | ANNA BLAIR & | KELLI D HOUSE JT TEN | 966 S 2300 E | SPRINGVILLE UT  84663-3901 | |
| C0000130711 | 82941 | USA | 500 | KEVIN M WRIGHT | PO BOX 393 | 11 GLACIER HILLS | PINEDALE WY  82941 | |
| C0000033839 | 73010 | USA | 489 | KEN DENNISON | PO BOX 176 | BLANCHARD OK  73010 | | |
| C0000013471 | 57362 | USA | 460 | HERB MERIWEATHER & | DORIS MERIWEATHER JT TEN | 116 EAST 2ND | MILLER SD  57362 | |
| C0000020206 | 80110-6811 | USA | 405 | VECTRA BANK OF ENGLEWOOD | 5050 S BROADWAY | ENGLEWOOD CO  80110-6811 | | |
| C0000002291 | 67037-2500 | USA | 400 | TERRELL G BREAZEALE & | FLORENCE M BREAZEALE JT TEN | 512 W SONGBIRD ST | DERBY KS  67037-2500 | |
| C0000002763 | 82070-1030 | USA | 400 | FAYE BUSSART | PO BOX 1030 | LARAMIE WY  82070-1030 | | |
| C0000003166 | 18071 | USA | 400 | JOHN CHENG | CUST JENNY YEH CHIH CHENG UGMA KS | 423 EDGEMONT AVE | PALMERTON PA  18071 | |
| C0000004847 | 93730-3479 | USA | 400 | DONALD E DOUGLAS | 10392 N SPRING HILLS DR | FRESNO CA  93730-3479 | | |
| C0000008389 | 53144-2738 | USA | 400 | RICHARD HERZ DDS SC PENSION & | PROFIT PLAN | 5906 39TH AVE | KENOSHA WI  53144-2738 | |
| C0000008711 | 82609-3022 | USA | 400 | ARDITH E HOLMES | 1301 DERINGTON AVE | CASPER WY  82609-3022 | | |
| C0000010171 | 66614-5000 | USA | 400 | M L KELLING | TR UA 01/01/85 M L KELLING & AMANDA | JANE KELLING TRUST | 2238 SW VILLAGE HALL RD | TOPEKA KS  66614-5000 |
| C0000011401 | 82601-6014 | USA | 400 | MARY N LEDFORD | 4211 DEER RUN | CASPER WY  82601-6014 | | |
| C0000014257 | 53901-1082 | USA | 400 | JOHN L MULLENBACH & | MARIE P MULLENBACH JT TEN | 2685 AIRPORT RD | APT 64 | PORTAGE WI  53901-1082 |
| C0000016047 | 82602-0043 | USA | 400 | HARRY PTASYNSKI | PO BOX 43 | CASPER WY  82602-0043 | | |
| C0000016683 | 74102-2187 | USA | 400 | ORAL ROBERTS UNIVERSITY | PO BOX 2187 | TULSA OK  74102-2187 | | |

| Account | Zip | Country | Shares | Name | Name2/Address | Address | City/State | Extra |
|---|---|---|---|---|---|---|---|---|
| C0000017167 | 79036-1022 | USA | 400 | NORMAN L SARGENT & | MELBA G SARGENT JT TEN | PO BOX 1022 | FRITCH TX 79036-1022 | |
| C0000027383 | 59715-9345 | USA | 400 | CHARLES B MCDONALD & | A JEAN MCDONALD | TR MCDONALD LIV TRUST UA 02/18/93 | 40 RIVERSIDE DR | BOZEMAN MT 59715-9345 |
| C0000028631 | 85658-4045 | USA | 400 | KARE HAMAR BITTMANN | TR RALPH R HAMAR TRUST | 5106 W DESERT CHICORY PL | MARANA AZ 85658-4045 | |
| C0000030244 | 77053 | USA | 400 | SUE HUGHES | 15127 ALMEECE | HOUSTON TX 77053 | | |
| C0000032379 | 93401 | USA | 399 | BETTY SANDERS | 1811 CHORRO | SAN LUIS OBISPO CA 93401 | | |
| C0000017027 | 88240-8811 | USA | 386 | DOROTHY RUNNELS | 8100 W ALABAMA ST | HOBBS NM 88240-8811 | | |
| C0000030384 | 80022-8845 | USA | 363 | TODD R HATHAWAY | 10005 FRASER ST | COMMERCE CITY CO 80022-8845 | | |
| C0000026611 | 77005-4278 | USA | 350 | MARY E ARCHER | 5151 BUFFALO SPEEDWAY | APT 5222 | HOUSTON TX 77005-4278 | |
| C0000002488 | 73077-7011 | USA | 340 | DEBORAH ANN BROWN | 1905 LAKEVIEW | PERRY OK 73077-7011 | | |
| C0000032905 | 77586 | USA | 332 | JEFFREY LAM | 911 LAKE COUNTRY DR | SEABROOK TX 77586 | | |
| C0000033685 | 77042 | USA | 332 | B AND A FAMILY PARTNERSHIP | 2825 WILCREST DR STE 300 | HOUSTON TX 77042 | | |
| C0000012491 | 82718 | USA | 325 | GARY MARQUISS | 2653 CLARKELEN RD | GILLETTE WY 82718 | | |
| C0000011541 | 82605-1825 | USA | 320 | HARRY E LEIMBACK | PO BOX 51825 | CASPER WY 82605-1825 | | |
| C0000018414 | 60010-1649 | USA | 320 | WAYNE W SNIDER & | LAVONNE L SNIDER JT TEN | 304 SHORELINE DR | BARRINGTON IL 60010-1649 | |
| C0000028860 | 82604 | USA | 310 | MARGARET B MORRIS | 321 LILY | CASPER WY 82604 | | |
| C0000001465 | 55108-1423 | USA | 300 | DORIS I BENSON | 1434 HYTHE ST | SAINT PAUL MN 55108-1423 | | |
| C0000003603 | 88005-1331 | USA | 300 | CLYDE C COOPER | 2713 TOPLEY AVE | LAS CRUCES NM 88005-1331 | | |
| C0000006611 | 66871 | USA | 300 | ARTHUR GENTRY & | PAT GENTRY JT TEN | 409 SCHOFIELD | BOX 74 | WAVERLY KS 66871 |
| C0000008028 | 80401-5172 | USA | 300 | LARRY HAUSERMAN | 14787 W CEDAR AV | GOLDEN CO 80401-5172 | | |
| C0000011801 | 97007-3332 | USA | 300 | LOWELL E LLOYD & | MAVIS K LLOYD JT TEN | 6005 SW 167TH AV | BEAVERTON OR 97007-3332 | |
| C0000011941 | 07076-2631 | USA | 300 | ANTHONY J LO PILATO & | CATHERINE LO PILATO JT TEN | 1949 MARY ELLEN LN | SCOTCH PLAINS NJ 07076-2631 | |
| C0000013480 | 57362-0228 | USA | 300 | HERBERT MERIWEATHER | PO BOX 228 | MILLER SD 57362-0228 | | |
| C0000019887 | 60025-1227 | USA | 300 | MICHAEL E TRISTANO & | SANDRA TRISTANO JT TEN | 1438 CROWN LN | GLENVIEW IL 60025-1227 | |
| C0000026743 | 82602 | USA | 300 | THE OGLE CORPORATION | ATTN MORRIS E OGLE | PO BOX 992 | CASPER WY 82602 | |
| C0000029301 | 26347-6400 | USA | 300 | PAT L LUCAS JR | 65 BEECH HOLLOW RD | FLEMINGTON WV 26347-6400 | | |
| C0000131181 | 73077 | USA | 300 | GEORGIA KAYE BOND | 1914 LAKEVIEW DR | PERRY OK 73077 | | |
| C0000027405 | 82649-8634 | USA | 293 | JOSEPH M CAMPBELL & | ANNIE CAMPBELL JT TEN | 250 HERBST RD | SHOSHONI WY 82649-8634 | |
| C0000005371 | 49646-0052 | USA | 280 | D W ELDRIDGE | PO BOX 448 | KALKASKA MI 49646-0052 | | |
| C0000033120 | 77027 | USA | 279 | ANDREW M GRISEBAUM CUST | ANDREW P GRISEBAUM UTMATX | 3435 BRANARD ST #101 | HOUSTON TX 77027 | |
| C0000033138 | 77027 | USA | 279 | ANDREW M GRISEBAUM CUST | FRANCES BROOKE UTMATX | 3435 BRANARD ST #101 | HOUSTON TX 77027 | |
| C0000029581 | 57702 | USA | 267 | SUSAN V HAMMOND | 4140 RED RD DR | RAPID CITY SD 57702 | | |
| C0000029599 | 57702-5027 | USA | 267 | JOHN M COSTELLO JR | 3015 MEADOWBROOK DR | RAPID CITY SD 57702-5027 | | |
| C0000130699 | 82301 | USA | 267 | CHARLES WILCKENS | PO BOX 1417 | RAWLINS WY 82301 | | |
| C0000032522 | 42431 | USA | 266 | KRISTIE K MARKS | 1985 BEULAH ROAD | MADISONVILLE KY 42431 | | |
| C0000004596 | 53158 | USA | 260 | CNTRY CLUB | VICTOR E DEZOMA 73-315 DR | C/O IRENE ANTES | 10830 47TH AVE | PLEASANT PRAIRE WI 53158 |
| C0000020702 | 23220-4532 | USA | 260 | C STEPHEN WEBSTER | 2108 FLOYD AVE | RICHMOND VA 23220-4532 | | |
| C0000015334 | 80921-3769 | USA | 250 | RONALD L PAXSON & | JANET A PAXSON JT TEN | 12454 WOODMONT DR | COLORADO SPGS CO 80921-3769 | |
| C0000023655 | 84115 | USA | 250 | SMB RETIREMENT PLAN | C/O SLYCO INC | 1398 SOUTH 400 WEST | SALT LAKE CTY UT 84115 | |
| C0000030210 | 80217-3859 | USA | 250 | NTC & CO CUST | JOHN E DAWSON IRA | BOX 173850 | DENVER CO 80217-3859 | |
| C0000003859 | 58502-2283 | USA | 240 | CLARK CRAWFORD | PO BOX 2283 | BISMARCK ND 58502-2283 | | |
| C0000017485 | 82604-3010 | USA | 220 | ELMER SCHROEDER & | JOAN SCHROEDER JT TEN | 1744 LARAMIE AVE | CASPER WY 82604-3010 | |
| C0000011134 | 99507-6916 | USA | 216 | CAROLAN M LAUDON | 6221 CORNER TREE DR | ANCHORAGE AK 99507-6916 | | |
| C0000011207 | 80526-4913 | USA | 216 | KATHERINE LAUDON | 3108 W COUNTRY RD | 38E | FORT COLLINS CO 80526-4913 | |
| C0000032891 | 77082 | USA | 208 | CHARLES A WHITEFORD III | 3210 ROSEMARY PARK LANE | HOUSTON TX 77082 | | |
| C0000000485 | 54757-9312 | USA | 200 | GLENN J ANDERSON | N13558 COUNTY ROAD U | NEW AUBURN WI 54757-9312 | | |
| C0000000591 | 57709-1794 | USA | 200 | KENNETH A ANGEL | PO BOX 1794 | RAPID CITY SD 57709-1794 | | |
| C0000001198 | 82644-1603 | USA | 200 | HENRY R BAURES & | RUTH ANN BAURES JT TEN | PO BOX 1603 | MILLS WY 82644-1603 | |
| C0000001929 | 76021-4119 | USA | 200 | ALICE J BOLINSKE | CUST RON ALLAN BOLINSKE UGMA ND PO | BOX 210518 | 3007 SHADY KNOLL LN | BEDFORD TX 76021-4119 |
| C0000002089 | 67337-0143 | USA | 200 | W TROY BORUM & | BILLIE L BORUM JT TEN | PO BOX 143 | COFFEYVILLE KS 67337-0143 | |
| C0000002429 | 82301-0691 | USA | 200 | VERNON BRODSHO & | GRACE BRODSHO JT TEN | PO BOX 691 | RAWLINS WY 82301-0691 | |
| C0000002721 | 72957 | USA | 200 | WILLIAM J BURGETT & | NADINE BURGETT JT TEN | PO BOX 1687 | VAN BUREN AR 72957 | |
| C0000003123 | 33040-4764 | USA | 200 | RALPH CHAPUIS | 812 SOUTH ST | APT 1 | KEY WEST FL 33040-4764 | |
| C0000003298 | 90041-0205 | USA | 200 | LEE CIRNI & | ODETTE M CIRNI JT TEN | PO BOX 41205 | LOS ANGELES CA 90041-0205 | |
| C0000004138 | 82602-0606 | USA | 200 | JACK DALTON | PO BOX 606 | CASPER WY 82602-0606 | | |
| C0000004600 | 80227-2514 | USA | 200 | NANCY TRAUT D'HOOGE | 1974 S INGALLS CT | LAKEWOOD CO 80227-2514 | | |
| C0000006441 | 68765 | USA | 200 | DANIEL H GANSEBOM & | DEANNA S GANSEBOM JT TEN | 86402 552ND AVE | OSMOND NE 68765 | |
| C0000006751 | 80123 | USA | 200 | DAVID M GILLUM & | MARY HAERR GILLUM JT TEN | 5191 WEST KING CREST LANE | LITTLETON CO 80123 | |
| C0000006785 | 82601-6914 | USA | 200 | JEFFREY LEE GILLUM & | CHERYL G GILLUM JT TEN | 5106 STONERIDGE WAY | CASPER WY 82601-6914 | |
| C0000006840 | 82601-4948 | USA | 200 | CLEO A GLASSPOOLE | 1951 GLENDALE AVE | CASPER WY 82601-4948 | | |
| C0000006874 | 67207-1016 | USA | 200 | RALPH S GOLDEN & | WILLIE E GOLDEN JT TEN | 48 MISSION RD | WICHITA KS 67207-1016 | |
| C0000007382 | 82635-0394 | USA | 200 | NICK R HAHN | PO BOX 394 | EDGERTON WY 82635-0394 | | |
| C0000007498 | 58701-1644 | USA | 200 | MAROLD HALVARSON | 1114 VALLEY VIEW DR | MINOT ND 58701-1644 | | |
| C0000007889 | 82009-3246 | USA | 200 | JOHN C HARRISON | 6727 GRAND TETON CT | CHEYENNE WY 82009-3246 | | |
| C0000008851 | 80439 | USA | 200 | ANNE E HOPPER | C/O ANNE E H VICKSTROM | 31461 UPPER BEAR CREEK RD | EVERGREEN CO 80439 | |
| C0000008877 | 80220 | USA | 200 | NANCY H HOPPER | 244 ALBION STREET | DENVER CO 80220 | | |
| C0000009016 | 82602-0011 | USA | 200 | MICHAEL E HUBER | PO BOX 11 | CASPER WY 82602-0011 | | |

| Account | Zip | Country | Amt | Name | Name2 | Address | City/State/Zip | Extra |
|---|---|---|---|---|---|---|---|---|
| C0000009199 | 82609-2555 | USA | 200 | JAMES M HUNTER & | SHIRLEY M HUNTER JT TEN | 2441 E 6TH ST | CASPER WY 82609-2555 | |
| C0000009695 | 82601-5218 | USA | 200 | J M JOHNSTON & | RUTH I JOHNSTON JT TEN | 2024 S CHESTNUT ST | CASPER WY 82601-5218 | |
| C0000010758 | 37370 | USA | 200 | PAUL KRAGOVICH & | NORMA JEAN HENRY JT TEN | 4180 HIGHWAY 11 SO | RICEVILLE TN 37370 | |
| C0000012025 | 80209 | USA | 200 | JAMES D LOWELL & | SUZANNE H LOWELL JT TEN | 793 S CORONA ST | DENVER CO 80209 | |
| C0000012301 | 82604-4772 | USA | 200 | MIKE G MAHONEY | | 2625 HANWAY ST | CASPER WY 82604-4772 | |
| C0000013251 | 58802-1366 | USA | 200 | RICHARD MCKENNETT | | PO BOX 1366 | WILLISTON ND 58802-1366 | |
| C0000013507 | 80401-3507 | USA | 200 | D S NICOLL & | HELEN L NICOLL JT TEN | 13305 W 15TH DRIVE | GOLDEN CO 80401-3507 | |
| C0000014591 | 67209-1744 | USA | 200 | JANICE L OLICK & | LARRY A OLICK JT TEN | 512 S TURQUOISE ST | WICHITA KS 67209-1744 | |
| C0000014885 | | | | | | | | |
| C0000015059 | 44023-1155 | USA | 200 | CAROLYN A O TOOLE | | 16577 JORDAN GARDNER OVAL | CHAGRIN FALLS OH 44023-1155 | |
| C0000015326 | 82701 | USA | 200 | JANIEVEE PATTON | | C/O LAK RANCH BOX 9 | NEWCASTLE WY 82701 | |
| C0000015636 | 85641-9450 | USA | 200 | JOAN C PEVARNIK | | 781 N SLATE DR | VAIL AZ 85641-9450 | |
| C0000015725 | 60101-2925 | USA | 200 | DUILIO PIEROTTI JR & | LESLIE T PIEROTTI JT TEN | 710 E HOLLY CT | ADDISON IL 60101-2925 | |
| C0000015890 | 82401-8714 | USA | 200 | WADE PORTER | | 1654 SESAME ST | WORLAND WY 82401-8714 | |
| C0000015997 | 82644 | USA | 200 | JAMES PRIVILEGE | | PO BOX 2125 | MILLS WY 82644 | |
| C0000016152 | 56201-5036 | USA | 200 | GEORGE C RAKES | | 2507 9TH ST SW | WILLMAR MN 56201-5036 | |
| C0000016799 | 98003 | USA | 200 | LORI A ROGERS | | 37827 21ST COURT S | FEDERAL WAY WA 98003 | |
| C0000016942 | 67212-1358 | USA | 200 | LARRY V ROSSILLON | | 9017 THURMAN ST | WICHITA KS 67212-1358 | |
| C0000017175 | 58801-5526 | USA | 200 | CLEONE A SASS | | 712 4TH AVE E | WILLISTON ND 58801-5526 | |
| C0000017248 | 80127-4036 | USA | 200 | MARK SCHAUER & | MARY ANNE SCHAUER JT TEN | 11404 W SAN JUAN RANGE RD | LITTLETON CO 80127-4036 | |
| C0000017795 | 59221-0463 | USA | 200 | R A SHAIDE INC | | PO BOX 463 | FAIRVIEW MT 59221-0463 | |
| C0000018325 | 68701-3425 | USA | 200 | MARJORIE M SMITH | | 2306 RANDOM RD | NORFOLK NE 68701-3425 | |
| C0000018368 | 72913-3446 | USA | 200 | TERRI LYNN SMITH | | PO BOX 3446 | FORT SMITH AR 72913-3446 | |
| C0000018571 | 53188-9503 | USA | 200 | FRED M SPELSHAUS | | S26 W29230 JARMON CT | WAUKESHA WI 53188-9503 | |
| C0000019101 | 82601-6920 | USA | 200 | FRANK SULLIVAN | | 4919 MOUNTAIN WAY | CASPER WY 82601-6920 | |
| C0000019810 | 80227-2514 | USA | 200 | NANCY LYNN TRAUT | | 1974 S INGALLS CT | LAKEWOOD CO 80227-2514 | |
| C0000019909 | 75230-4875 | USA | 200 | WILLIAM J TROMBLEY & | EDNA A TROMBLEY JT TEN | 10434 STONE CANYON RD | APT 218 | DALLAS TX 75230-4875 |
| C0000021385 | 80026-2701 | USA | 200 | PATRICK J WOLFE | | 400 W SOUTH BOULDER RD STE 2600 | LAFAYETTE CO 80026-2701 | |
| C0000021393 | 68779-0316 | USA | 200 | RONALD WOLFF | | PO BOX 316 | STANTON NE 68779-0316 | |
| C0000021440 | 91501-1127 | USA | 200 | JOSEPH S WONG | | 428 S GIBSON CT | BURBANK CA 91501-1127 | |
| C0000022055 | 62301 | USA | 200 | C DAVID NUESSEN & | PAMELA S NUESSEN JT TEN | 2839 CABOT RD | QUINCY IL 62301 | |
| C0000022730 | 65203-1294 | USA | 200 | MARGARET A HECHT | | 3107 FUNDERBURG MILL DR | COLUMBIA MO 65203-1294 | |
| C0000023027 | 55744 | USA | 200 | WILLIAM G KING | | 725 MISHAWAKA SHORES | GRAND RAPIDS MN 55744 | |
| C0000025119 | 98672-0903 | USA | 200 | WINIFRED I TERNAHAN | | PO BOX 903 | WHITE SALMON WA 98672-0903 | |
| C0000025798 | 82002 | USA | 200 | WYOMING STATE TREASURER UNCLAIMED | PROPERTY | UNCLAIMED PROPERTY DIV | 2515 WARREN AV STE 502 | CHEYENNE WY 82002 |
| C0000026352 | 80301-4238 | USA | 200 | E RYAN ARNOLD & | KELLY CULLEN ARNOLD JT TEN | 8050 KINCROSS WAY | BOULDER CO 80301-4238 | |
| C0000026735 | 58701-1500 | USA | 200 | JOYCE HANSEN | | 601 24TH AVE SW | APT 215 | MINOT ND 58701-1500 |
| C0000027618 | 82604 | USA | 200 | ROBERTA P METCALF & | RICHARD R METCALF JT TEN | 1321 W COLLINS DR | CASPER WY 82604 | |
| C0000028398 | 62948 | USA | 200 | JAMES EDWIN PEARSLEY | | 109 KANE DR | HERRIN IL 62948 | |
| C0000028614 | 82609 | USA | 200 | GUY C EHLERS | | 1001 DONEGAL | CASPER WY 82609 | |
| C0000029190 | 34222-2745 | USA | 200 | VIRGINIA L KOEHN | | 1111 46TH AVENUE DR E | ELLENTON FL 34222-2745 | |
| C0000030104 | 83338 | USA | 200 | HOMER L PRINGLE III | | 601 EAST MAIN COURT | JEROME ID 83338 | |
| C0000030171 | 77351 | USA | 200 | THOMAS J HAYES JR | | 194 LAKEVIEW DR S | LIVINGSTON TX 77351 | |
| C0000131172 | 46516 | USA | 200 | HANNAH M TAYLOR TOD PAT FITZGERALD & KATHIE ANDERSON | PRISCILLA L TAYLOR | SUBJECT TO STA TOD RULES | 55678 EBERLY PL | ELKHART IN 46516 |
| C0000005975 | 82609 | USA | 190 | | | 2941 E 14TH | CASPER WY 82609 | |
| C0000008991 | 99925 | USA | 180 | SHAPLEIGH W HOWELL | | PO BOX 1926 | WRANGELL AK 99925 | |
| C0000020885 | 82902 | USA | 180 | LLOYD WELTY & | HELEN M WELTY JT TEN | PO BOX 2146 | ROCK SPRINGS WY 82902 | |
| C0000022306 | 93060-1207 | USA | 180 | MICHAEL S NOWAK | | 1209 FOREST DR | SANTA PAULA CA 93060-1207 | |
| C0000131199 | 77401 | USA | 170 | LEO PETERS III | | 129 PHANTURN | BELLAIRE TX 77401 | |
| C0000034126 | 22181 | USA | 167 | J BURKE O'MALLEY | | 2013 SPRING BRANCH DRIVE | VIENNA VA 22181 | |
| C0000034134 | 34102-7126 | USA | 167 | LEO E STEC | | 470 10TH AVE S | NAPLES FL 34102-7126 | |
| C0000034151 | 20120 | USA | 167 | JOHN W KOONS & | KATRINA P KOONS JT TEN | 5348 CHANDLEY FARM CIRCLE | CENTREVILLE VA 20120 | |
| C0000027928 | 67214 | USA | 166 | FRANK CRAIG ERHARDT | C/O HERBERT K DODD | 901 NORTH BROADWAY | WICHITA KS 67214 | |
| C0000018210 | 10022 | USA | 160 | ROBERT SMALL | | 415 EAST 52ND STREET | NEW YORK NY 10022 | |
| C0000022110 | 62301 | USA | 160 | JOHN P SCHLIPMANN & | JACQUELINE D SCHLIPMANN JT TEN | 1102 RIDGEWOOD DR | QUINCY IL 62301 | |
| C0000029505 | 73008 | USA | 160 | BOBBY R HUEY | | 3821 N GRANT AVE | BETHANY OK 73008 | |
| C0000032221 | 75414-2394 | USA | 159 | BILLY BURGESS | | 292 SUNNY LN | BELLS TX 75414-2394 | |
| C0000032603 | 46033 | USA | 159 | ROBERT V BOLES | | 5385 S GRANDIN HALL CIRCLE | CARMEL IN 46033 | |
| C0000009245 | 82225-0687 | USA | 150 | MARY LUCILLE HYTREK & | PATRICIA LUCILLE SMITH JT TEN | PO BOX 687 | LUSK WY 82225-0687 | |
| C0000013854 | 92069 | USA | 150 | R JOY MILNE | | 1401 EL NORTE #107 | SAN MARCOS CA 92069 | |
| C0000016811 | 23185-4539 | USA | 150 | ROGER ROGERS | | 313 PENNIMAN RD | WILLIAMSBURG VA 23185-4539 | |
| C0000017477 | 58701-6840 | USA | 150 | RALPH SCHREINER & | YVONNE SCHREINER JT TEN | 911 VILLAGE AVE SE | MINOT ND 58701-6840 | |
| C0000018988 | 82604-4762 | USA | 150 | JOHN S STREEPER & | BETTIE J STREEPER JT TEN | 1600 W 25TH ST | APT A | CASPER WY 82604-4762 |
| C0000019950 | 87937-1407 | USA | 150 | ROGERS TUTT | | PO BOX 1407 | HATCH NM 87937-1407 | |

| Account | Zip | Country | Shares | Name | Name2/Address | Address | City/State/Zip | Extra1 | Extra2 |
|---|---|---|---|---|---|---|---|---|---|
| C0000021831 | 80215-1720 | USA | 150 | TONY L OUTHOUSE | | 2544 ESTES ST | LAKEWOOD CO 80215-1720 | | |
| C0000028401 | 84123-5461 | USA | 150 | WILLIAM A MECHAM | | 1102 WALDEN PARK DR | MURRAY UT 84123-5461 | | |
| C9999999155 | 96813 | USA | 150 | DIRECTOR OF FINANCE | STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM | NO 1 CAPITOL DISTRICT BLDG | 250 S HOTEL STREET ROOM 304 | HONOLULU HI 96813 |
| C0000033201 | 76305 | USA | 146 | BJ & KG PARTNERSHIP LTD | | 3322 E BEVERLING ROAD | WICHITA FALLS TX 76305 | | |
| C0000011428 | 72653-4952 | USA | 140 | DALE LEE | TR UA 06/29/83 DALE LEE TRUST | 1110 TANGLEWOOD DR | MOUNTAIN HOME AR 72653-4952 | | |
| C0000012742 | 67013-8208 | USA | 140 | GEORGE A MATHIASEN & | IRIS L MATHIASEN JT TEN | 830 E 90TH AVE N | BELLE PLAINE KS 67013-8208 | | |
| C0000014478 | 58801-5553 | USA | 140 | LAVERNE C NEFF | | 417 11TH ST E | WILLISTON ND 58801-5553 | | |
| C0000027651 | 82601-3943 | USA | 140 | ILENE M PECK | TR ILENE M PECK LIV TRUST UA | | 27-Jul-98 1602 SOUTH JACKSON | CASPER WY 82601-3943 | |
| C0000032298 | 78657-5673 | USA | 133 | HOWARD MOONEYHAM & | JANIE MOONEYHAM JT TEN | 101 THIRD SID W | HORSESHOE BAY TX 78657-5673 | | |
| C0000033910 | 73010 | USA | 129 | KEN DENNISON | | PO BOX 176 | BLANCHRD OK 73010 | | |
| C0000000272 | 15143 | USA | 120 | JAMES ALEXANDER | | 1127 MAGEE RD | SEWICKLEY PA 15143 | | |
| C0000003778 | 82071 | USA | 120 | COWBOY JOE CLUB | | BOX 3414 | UNIVERSITY STATION | LARAMIE WY 82071 | |
| C0000004863 | 82601 | USA | 120 | BILL R DOUGLASS | | 1624 SOUTH CHESTNUT | CASPER WY 82601 | | |
| C0000005428 | 55423-3154 | USA | 120 | ROBERT W ELLIOTT | | 7100 2ND AVE S | RICHFIELD MN 55423-3154 | | |
| C0000009920 | 86305 | USA | 120 | MARVIN L KAISER | | 6565 ALMOSTA RANCH ROAD | PRESCOTT AZ 86305 | | |
| C0000015911 | 80132-6034 | USA | 120 | JOHN JOSEPH POUNDER & | ROSALIE M POUNDER JT TEN | 383 TALUS ROAD | MONUMENT CO 80132-6034 | | |
| C0000021008 | 57702-4815 | USA | 120 | EDWARD B WHILLOCK & | RUTH D WHILLOCK JT TEN | 4716 GUEST RD | RAPID CITY SD 57702-4815 | | |
| C0000021351 | 85086-1710 | USA | 120 | MARVIN E WITT | | 2828 W HALEY DR | ANTHEM AZ 85086-1710 | | |
| C0000026212 | 82609 | USA | 120 | MARK R STEINLE & | PAMELA S STEINLE JT TEN | 3830 WOODGLENN PL | CASPER WY 82609 | | |
| C0000130737 | 82601 | USA | 120 | RICHARD PHILLIP WITT | | 1705 SOUTH WASHINGTON ST | CASPER WY 82601 | | |
| C0000032247 | 75021 | USA | 119 | CLIFF LOVELL | | 3216 US HIGHWAY 69 | DENISON TX 75021 | | |
| C0000026093 | 78703-3229 | USA | 110 | MATTHEW F LAUDON | | 1513 FOREST TRL | # 6 | AUSTIN TX 78703-3229 | |
| C0000033847 | 79014 | USA | 108 | GLENN ALLEN ELLISON | | PO BOX 110 | CANADIAN TX 79014 | | |
| C0000130664 | 82301 | USA | 108 | WADE LLOYD | | PO BOX 444 | RAWLINS WY 82301 | | |
| C0000000230 | 88201-5351 | USA | 100 | WILLIAM R ALBRECHT | | 500 W BRASHER ROAD | TRLR 44 | ROSWELL NM 88201-5351 | |
| C0000000442 | 57279 | USA | 100 | ALLAN D ANDERSON & | CLEO J ANDERSON JT TEN | 13374 CAMERON BEACH RD | WILMOT SD 57279 | | |
| C0000000540 | 80121-2608 | USA | 100 | RAYMOND S ANDERSON | | 1714 E LAKE DR | CENTENNIAL CO 80121-2608 | | |
| C0000000671 | 54646-7503 | USA | 100 | DAVID M ARNOLD & | MARY LOU ARNOLD JT TEN | W6407 20TH ST | NECEDAH WI 54646-7503 | | |
| C0000001635 | 98686-4131 | USA | 100 | JOHN F BINKLEY | | 11421 NE SYLVAN TER | VANCOUVER WA 98686-4131 | | |
| C0000002445 | 80221-4458 | USA | 100 | MIKE BRONCUCIA & | MARLENE BRONCUCIA JT TEN | 544 SUNDOWN LN | DENVER CO 80221-4458 | | |
| C0000003182 | 67058-1661 | USA | 100 | ROBERT L CHINN & | ZETA CHINN JT TEN | 1912 WALNUT STREET | HARPER KS 67058-1661 | | |
| C0000003425 | 82601 | USA | 100 | MILT COFFMAN JR | | 147 SOUTH WOLCOTT | CASPER WY 82601 | | |
| C0000003719 | 82732-0690 | USA | 100 | TED R COSNER | CUST DIRK O COSNER UGMA WY PO BOX | | 609 PO BOX 690 | WRIGHT WY 82732-0690 | |
| C0000003891 | 55025-8224 | USA | 100 | TOD A CRAWFORD | | 22870 HAYWARD AVE N | FOREST LAKE MN 55025-8224 | | |
| C0000004545 | 97124 | USA | 100 | GARY DEVERAUX & | MARGARET DEVERAUX JT TEN | 262 NE 18 TH AVE | HILLSBORO OR 97124 | | |
| C0000005789 | 55043-0293 | USA | 100 | PATRICK FERGUSON | | PO BOX 293 | LAKELAND MN 55043-0293 | | |
| C0000005924 | 82601-4113 | USA | 100 | JO-ANN FINCHEM | | 1235 S ELM ST | CASPER WY 82601-4113 | | |
| C0000006165 | 84720 | USA | 100 | DENNIS M FRALEY | | 1019 S 4375 W | CEDAR CITY UT 84720 | | |
| C0000006483 | 82644 | USA | 100 | LE ROY GARNER | CUST DAVID L GARNER UGMA WY | PO BOX 2641 | MILLS WY 82644 | | |
| C0000006505 | 82414-1013 | USA | 100 | ADRON A GARRETT & | RHEA M GARRETT JT TEN | PO BOX 1013 | CODY WY 82414-1013 | | |
| C0000006700 | 68701-2320 | USA | 100 | MARVIN V GIBSON & | KATHLEEN J GIBSON JT TEN | 2200 FAIRVIEW DR | NORFOLK NE 68701-2320 | | |
| C0000006912 | 67216-1920 | USA | 100 | JESSE GONZALES | | 4519 LULU ST | WICHITA KS 67216-1920 | | |
| C0000008281 | 84010 | USA | 100 | WILLIAM L HENDREN & | BETTY L HENDREN JT TEN | 3790 S CARDIFF WAY | BOUNTIFUL UT 84010 | | |
| C0000008435 | 14424 | USA | 100 | MARGARET DARCY HEYER & | CLINTON C HEYER TEN COM | 6599 DAY RD | CANADAIQUA NY 14424 | | |
| C0000009032 | 45305-1533 | USA | 100 | PAUL E HUCKE & | MARY E HUCKE JT TEN | 2295 S LINDA DR | BELLBROOK OH 45305-1533 | | |
| C0000009181 | 67149-9688 | USA | 100 | MAXINE H HUNT & | JAMES D HUNT JT TEN | 24400 WIND WALKER RD | VIOLA KS 67149-9688 | | |
| C0000009261 | 67563-9620 | USA | 100 | JOHN E INDIEK | | RURAL ROUTE 1 BOX 62 | OFFERLE KS 67563-9620 | | |
| C0000009270 | 67563-9620 | USA | 100 | PHYLLIS M INDIEK | | RURAL ROUTE 1 BOX 62 | OFFERLE KS 67563-9620 | | |
| C0000009296 | 82501-0253 | USA | 100 | MICHAEL S INMAN & | JANICE O INMAN JT TEN | PO BOX 253 | RIVERTON WY 82501-0253 | | |
| C0000009709 | 82601-5218 | USA | 100 | J M JOHNSTON & | WILLIAM D JOHNSTON JT TEN | 2024 S CHESTNUT ST | CASPER WY 82601-5218 | | |
| C0000009873 | 67855-0593 | USA | 100 | IVAN JOSSERAND & | MARGARET JOSSERAND JT TEN | PO BOX 593 | JOHNSON KS 67855-0593 | | |
| C0000010014 | 82604-5044 | USA | 100 | HERMAN L KARST & | JOYCE L KARST JT TEN | 2040 W 41ST ST | CASPER WY 82604-5044 | | |
| C0000010260 | 73077-3010 | USA | 100 | SARAH L KENMITZ | | 1006 N 10TH ST | PERRY OK 73077-3010 | | |
| C0000010341 | 20613-7811 | USA | 100 | GARRIE C KESSLER | | 10505 CEDARVILLE RD 3-2 | BRANDYWINE MD 20613-7811 | | |
| C0000010651 | 53719-2409 | USA | 100 | CYNTHIA J KOEHN | | 2926 CIMARRON TRL | MADISON WI 53719-2409 | | |
| C0000011037 | 58501-3157 | USA | 100 | CHARLES J LANG & | DENNIS L HAIDER JT TEN | 1022 N 29TH ST | BISMARCK ND 58501-3157 | | |
| C0000011088 | 58854-0550 | USA | 100 | JOHN O LARSEN & | KATHERINE C LARSEN JT TEN | PO BOX 550 | WATFORD CITY ND 58854-0550 | | |
| C0000011142 | 94114-2594 | USA | 100 | DAVID G LAUDON | | 584 CASTRO ST | APT 516 | SAN FRANCISCO CA 94114-2594 | |
| C0000011533 | 82637-0372 | USA | 100 | CAROLYN S LEHNER & | TONY LEHNER JT TEN | PO BOX 372 | GLENROCK WY 82637-0372 | | |
| C0000011576 | 82609-2431 | USA | 100 | ILONA M LEVAR | | 1018 CARRIAGE LN | CASPER WY 82609-2431 | | |
| C0000011631 | 66951-0246 | USA | 100 | IVAN LEVIN & | RUTH LEVIN JT TEN | PO BOX 246 | KENSINGTON KS 66951-0246 | | |
| C0000012408 | 82609-2325 | USA | 100 | RICHARD C MANVILLE | C/O MANVILLE CLAIMS SERVICE | 301 THELMA DRIVE #221 | CASPER WY 82609-2325 | | |
| C0000012564 | 60647 | USA | 100 | RICHARD E MARTIN | | 2514 N ROCKWELL | CHICAGO IL 60647 | | |
| C0000012599 | 28401-2603 | USA | 100 | FRANCIS MARTONICK | | 126 CARL CIDER DR | WILMINGTON NC 28401-2603 | | |
| C0000012726 | 31750-1249 | USA | 100 | JOYCE MASSEE | | 226 JEFF DAVIS HWY | FITZGERALD GA 31750-1249 | | |
| C0000012971 | 34203-7820 | USA | 100 | BILLY R MCCRAY & | WILMA J MCCRAY JT TEN | 6708 STONE RIVER ROAD | BRADENTON FL 34203-7820 | | |

| Account | Zip | Country | Shares | Name 1 | Name 2 | Address 1 | Address 2 | Address 3 |
|---|---|---|---|---|---|---|---|---|
| C0000014001 | 67420-1737 | USA | 100 | RICHARD R MONTGOMERY & | MARGARET A MONTGOMERY JT TEN | 821 N CAMPBELL AVE | BELOIT KS 67420-1737 | |
| C0000014206 | 62236 | USA | 100 | DONALD E MUELLER | | 10260 LEVEE RD | COLUMBIA IL 62236 | |
| C0000014443 | 23434-6643 | USA | 100 | HARRIET NAYLOR | | 1713 COLONIAL AVE | SUFFOLK VA 23434-6643 | |
| C0000014451 | 36526 | USA | 100 | JOHN F NEBLETT & | SUE L NEBLETT JT TEN | 28371 TURKEY BRANCH DRIVE | DAPHNE AL 36526 | |
| C0000015351 | 88241-1830 | USA | 100 | STEVEN PEARCE | | PO BOX 1830 | HOBBS NM 88241-1830 | |
| C0000015491 | 82601-7473 | USA | 100 | ROD A PEPPER & | ALVIN J PEPPER JT TEN | 5305 PAWNEE CIR | BAR NUNN WY 82601-7473 | |
| C0000015504 | 82601-7473 | USA | 100 | ROD A PEPPER | | 5305 PAWNEE CIR | BAR NUNN WY 82601-7473 | |
| C0000015741 | 82201 | USA | 100 | IOLA G PILE | CUST GEORGE V PILE UD UGMA WY | C/O GEORGE PILE | 95 RAINBOW ROAD | WHEATLAND WY 82201 |
| C0000015806 | 78232 | USA | 100 | REANE PLACIOS | | 2435 GEM OAK | SAN ANTONIO TX 78232 | |
| C0000015881 | 32583 | USA | 100 | ROMONA L PORTER | | 7712 SUNFISH LN | MILTON FL 32583 | |
| C0000016071 | 58429-9762 | USA | 100 | WILLIAM B PUTNAM | | 1637 106TH AVE SE | DAZEY ND 58429-9762 | |
| C0000016110 | 65026 | USA | 100 | KENNETH RADER & | JOYCE RADER JT TEN | 22 HAND LANE | ELDON MO 65026 | |
| C0000016934 | 92346-3045 | USA | 100 | ROBERT ROSSETTI & | AURORA ROSSETTI JT TEN | 7150 COLWYN AVE | HIGHLAND CA 92346-3045 | |
| C0000017612 | 60201-2028 | USA | 100 | SALLY SCHWARZLOSE | | 2712 PAYNE ST | EVANSTON IL 60201-2028 | |
| C0000017639 | 80304 | USA | 100 | PETER SCIAKY | | 3526 KIRKWOOD PLACE | BOULDER CO 80304 | |
| C0000017655 | 82601 | USA | 100 | J B SCOTT & | SARA SCOTT JT TEN | 2020 S CHESTNUT ST | CASPER WY 82601 | |
| C0000017906 | 82601-2465 | USA | 100 | NEIL SHORT & | LETITIA L SHORT TEN COM | 139 W 2ND STREET | STE 3B | CASPER WY 82601-2465 |
| C0000017922 | 93455-4091 | USA | 100 | JOSEPH B SHROCK | | 1473 IVORY DR | SANTA MARIA CA 93455-4091 | |
| C0000018112 | 82301-4353 | USA | 100 | JOHN SJOGREN & | BETTY SJOGREN JT TEN | 518 STRATTON CT | RAWLINS WY 82301-4353 | |
| C0000018147 | 66783-4489 | USA | 100 | DON M SKIPWORTH & | MARY A SKIPWORTH JT TEN | 1473 160TH ROAD | YATES CENTER KS 66783-4489 | |
| C0000018252 | 82730 | USA | 100 | EVERETT MINIS SMITH & | RENA JOAN SMITH JT TEN | PO BOX 257 | UPTON WY 82730 | |
| C0000018376 | 82414-2015 | USA | 100 | WILLIAM H SMITH & | IRENE B SMITH JT TEN | PO BOX 2015 10 | CODY WY 82414-2015 | |
| C0000019208 | 82609-3317 | USA | 100 | CHESLEY W SWINNEY & | OPAL C SWINNEY JT TEN | 1900 S MISSOURI AVE APT 2912 | CASPER WY 82609-3317 | |
| C0000019496 | 82901-7413 | USA | 100 | PATRICIA KAY THOMAS | CUST MICHAEL PAUL THOMAS UD UGMA WY | 1326 KIMBERLY AVE | ROCK SPRINGS WY 82901-7413 | |
| C0000019500 | 82901-7413 | USA | 100 | PATRICIA KAY THOMAS | CUST THOMAS DEAN THOMAS UD UGMA WY | 1326 KIMBERLY AVE | ROCK SPRINGS WY 82901-7413 | |
| C0000019852 | 82604-3314 | USA | 100 | JAMES E TRAYLOR | | 1555 WESTRIDGE DR | CASPER WY 82604-3314 | |
| C0000019861 | 82604-3346 | USA | 100 | JOHN L TRAYLOR | | 1555 WESTRIDGE DR | CASPER WY 82604-3346 | |
| C0000019895 | 80033-3641 | USA | 100 | CONRAD TROILO | | 6775 W 48TH AVE | WHEATRIDGE CO 80033-3641 | |
| C0000020389 | 57532-6800 | USA | 100 | DENNIS L WACKEL | | 27420 RIVER VIEW PL | FORT PIERRE SD 57532-6800 | |
| C0000020451 | 63703 | USA | 100 | BILLIE I WALLACE & | RUTH V WALLACE JT TEN | 2825 BLOOMFIELD ROAD | CAPE GIRARDEAU MO 63703 | |
| C0000020664 | 10011-3302 | USA | 100 | JAMES DANIEL WEADOCK | | 352 W 20TH ST | NEW YORK NY 10011-3302 | |
| C0000020672 | 57701-7730 | USA | 100 | CLYDE R WEAPPA & | DARLENE O WEAPPA JT TEN | 224 E MINNESOTA ST | APT 110 | RAPID CITY SD 57701-7730 |
| C0000021482 | 29401 | USA | 100 | JEFFREY S WORDEN | | 241 KING ST | CHARLESTON SC 29401 | |
| C0000021806 | 58501-1526 | USA | 100 | MOV INC CLUB | | 2028 ASSUMPTION DR | BISMARCK ND 58501-1526 | |
| C0000022772 | 59404 | USA | 100 | IRENE A JAMES | | 1819 BEACH DR | GREAT FALLS MT 59404 | |
| C0000023752 | 56278-1141 | USA | 100 | STANLEY RENSBERGER | | 1075 ROY STREET | ORTONVILLE MN 56278-1141 | |
| C0000025062 | 95207-5128 | USA | 100 | ROSS E LOCKHART & | SHIRLEY J LOCKHART JT TEN | 25 NOTTINGHAM DR | STOCKTON CA 95207-5128 | |
| C0000025810 | 98109-4399 | USA | 100 | ARTHUR E EVERETT JR & | MARILYN K EVERETT JT TEN | 900 AURORA AVENUE N | APT S206 | SEATTLE WA 98109-4399 |
| C0000026077 | 55417 | USA | 100 | SHARON KAY HEGNA & | KAREN MARIE HEGNA JT TEN | 5833 12TH AVE SOUTH | MINNEAPOLIS MN 55417 | |
| C0000027324 | 10524-4213 | USA | 100 | DIRK WESTPHAL & | ELIZABETH WESTPHAL JT TEN | 302 INDIAN BROOK RD | GARRISON NY 10524-4213 | |
| C0000027464 | 82602 | USA | 100 | KATHERIN V DUNLAP | | PO BOX 1145 | CASPER WY 82602 | |
| C0000028045 | 80303 | USA | 100 | BRITTANY LEE BITTNER | | 7355 SPRING DRIVE | BOULDER CO 80303 | |
| C0000028304 | 89032-2918 | USA | 100 | BARBARA F IRELAND | | 3949 W ALEXANDER RD | UNIT 1200 | NORTH LAS VEGAS NV 89032-2918 |
| C0000028321 | 68136-1923 | USA | 100 | ELLEN L LAKE | | 10158 S 172ND CIR | OMAHA NE 68136-1923 | |
| C0000028371 | 67005 | USA | 100 | CALVIN C BAXTER & | DEBRA A WALKER JT TEN | 319 N 8TH ST | ARKANSAS CITY KS 67005 | |
| C0000028801 | 90630 | USA | 100 | BILL SILVA & | GAIL SILVA JT TEN | 10401 REXFORD DR | CYPRESS CA 90630 | |
| C0000028932 | 29302 | USA | 100 | LAWRENCE E GOSNELL | | 307 ROUND RIDGE ROAD | SPARTANBURG SC 29302 | |
| C0000029700 | 58801 | USA | 100 | DOROTHY JO LINDVIG | | 1706 4TH ST WEST | WILLISTON ND 58801 | |
| C0000030228 | 10004 | USA | 100 | COMPUTERSHARE TRUST CO NA | FOR ODD-LOT PROCESSING ACT 9 | C/O GEORGESON SHAREHOLDER | ATTN D MARTINEZ | 17 STATE ST | NEW YORK NY 10004 |
| C0000030481 | 67226 | USA | 100 | KAREN J MAUPIN & | THOMAS H MAUPIN JT TEN TOD | DEBRA K O'MALLEY | SUBJECT TO STA TOD RULES | 4010 N JASMINE ST | WICHITA KS 67226 |
| C0000130761 | 80534-8305 | USA | 100 | BEVERLY A DUVALL | | 204 DARLINGTON LN | JOHNSTOWN CO 80534-8305 | |
| C0000033693 | 77024-6165 | USA | 99 | MARK HENDRICKS | | 201 VANDERPOOL LN | APT 158 | HOUSTON TX 77024-6165 |
| C0000001147 | 82604-4012 | USA | 95 | EDGAR O BARTRUFF & | ROSE MARIE BARTRUFF JT TEN | 20 VALLEY DR | CASPER WY 82604-4012 | |
| C0000034088 | 79014 | USA | 91 | GLEN ELLISON | | PO BOX 110 | CANADIEN TX 79014 | |
| C0000016080 | 82609-2014 | USA | 90 | JOHN M QUEALY & | CHERIE QUEALY JT TEN | 238 S NEBRASKA AVE | CASPER WY 82609-2014 | |
| C0000023990 | 69162-1775 | USA | 90 | PATRICIA S BALL | CUST JASON M BALL UGMA NE | 535 KELLER | SIDNEY NE 69162-1775 | |
| C0000024007 | 69162-1775 | USA | 90 | PATRICIA S BALL | CUST MELANIE M BALL UGMA NE | 535 KELLER | SIDNEY NE 69162-1775 | |
| C0000024881 | 82604-3402 | USA | 90 | SALLY MCNAMARA ZAJIC | | 2100 SAGE AVENUE | CASPER WY 82604-3402 | |
| C0000032131 | 79701 | USA | 88 | DAVID LINK GRIMES | | 710 N COLORADO STREET SUITE 110 | MIDLAND TX 79701 | |
| C0000032336 | 75021 | USA | 88 | CLAIMWORKS INC | | 176 DES VOIGNES ROAD | DENISON TX 75021 | |
| C0000004308 | 82901-5434 | USA | 82 | NORMAN J DAVIS | | 1040 ARAPAHOE ST | ROCK SPRINGS WY 82901-5434 | |
| C0000002828 | 50125-1224 | USA | 80 | DARYL CAMPBELL | | 13645 118TH AVE | INDIANOLA IA 50125-1224 | |
| C0000003794 | 75077-2421 | USA | 80 | DONALD E COX | | 1602 CROSSHAVEN DRIVE | LEWISVILLE TX 75077-2421 | |
| C0000009831 | 78754-5992 | USA | 80 | KENNETH F JORDAN & | CHERYL L JORDAN TEN COM | 12000 GAELIC DR | AUSTIN TX 78754-5992 | |
| C0000012254 | 55391-2425 | USA | 80 | CLIFFORD L MACKENZIE | | 14621 WOODRUFF RD | WAYZATA MN 55391-2425 | |

| ID | Zip | Country | Name | Line2 | Line3 | Line4 | Line5 |
|---|---|---|---|---|---|---|---|
| C0000014231 | 63017-7611 | USA | 80 PATRICIA C MUELLER | CUST MELISSA L MUELLER UD MO UNIF | 1908 CEDARMILL DR | CHESTERFIELD MO  63017-7611 | |
| C0000019470 | 79081-3642 | USA | 80 F W THOMAS | 1014 WILMETH DR | SPEARMAN TX  79081-3642 | | |
| C0000021130 | 82609-3678 | USA | 80 RAY WILLEMSEN & | RITA WILLEMSEN JT TEN | 3841 E 15TH STREET | APT 501 | CASPER WY  82609-3678 |
| C0000022829 | 76502-3976 | USA | 80 GEORGE H WALTHER & | EMILY N WALTHER JT TEN | 3014 SLOUGH DR | TEMPLE TX  76502-3976 | |
| C0000022888 | 81005-2922 | USA | 80 FRANK GLENN JR | TR UA 10/01/78 PUEBLO METAL | PROCESSING INC | 1820 LARK BUNTING LANE | PUEBLO CO  81005-2922 |
| C0000032263 | 75020 | USA | 79 LARRY MCGAFFEY | 1827 S ARMSTRONG | DENISON TX  75020 | | |
| C0000002992 | 82414-4017 | USA | 70 JOHN H CASH & | RITA B CASH JT TEN | 2513 BEARTOOTH DR | CODY WY  82414-4017 | |
| C0000006599 | 92131-2654 | USA | 70 SHIRLEY GELLER | CUST M B DAY PROCTOR UGMA NY | 11426 LARMIER CIR | SAN DIEGO CA  92131-2654 | |
| C0000020010 | 82609-3915 | USA | 70 ANDY UJVARY JR & | AILEEN C UJVARY TEN COM | 2456 BOOTS DR | CASPER WY  82609-3915 | |
| C0000028053 | 01331-2546 | USA | 70 BETTYANNE KINGSBURY & | GEORGE KINGSBURY JT TEN | 165 ALLEN ST | ATHOL MA  01331-2546 | |
| C0000023841 | 95519-9774 | USA | 66 MICHAEL D PULLEY | 4545 FIELDBROOK RD | MCKINLEYVILLE CA  95519-9774 | | |
| C0000031551 | 78626 | USA | 66 MONTY THOMAS | 50700 INDIAN CREEK | GEORGETOWN TX  78626 | | |
| C0000031810 | 77063 | USA | 66 HENRY L SCHULLE | 3600 SOUTH GESSNER ROAD SUITE 200 | HOUSTON TX  77063 | | |
| C0000031844 | 80439-8349 | USA | 66 VARD NELSON | 28319 FIREWEED DR | EVERGREEN CO  80439-8349 | | |
| C0000001848 | 06840-2820 | USA | 60 PAUL A BOEHME | CUST PHILIP K BOEHME UGMA CT | 91 FOX RUN RD | NEW CANAAN CT  06840-2820 | |
| C0000003565 | 92672-2620 | USA | 60 LA JEANNE CONNORS | 4025 CALLE MAYO | SAN CLEMENTE CA  92672-2620 | | |
| C0000003786 | 82604-4634 | USA | 60 JUNE H COWGER | 2942 NAVARRE RD | CASPER WY  82604-4634 | | |
| C0000004146 | 67235 | USA | 60 LAWRENCE E DAMM & | HELEN L DAMM JT TEN | 12219 W 14TH ST N | WICHITA KS  67235 | |
| C0000007765 | 82601-2818 | USA | 60 FLOYD D HARNAGEL & | IRIS HARNAGEL JT TEN | 428 S DURBIN ST | CASPER WY  82601-2818 | |
| C0000008427 | 14760 | USA | 60 JOSEPH L HEYER INC | PO BOX 588 | OLEAN NY  14760 | | |
| C0000009407 | 89503 | USA | 60 RANDY A JACKSON & | LINDA IRIS JACKSON JT TEN | 1545 EBBETTS DR | RENO NV  89503 | |
| C0000009482 | 66524-0184 | USA | 60 JOHN C JEWELL JR & | CAROLEE O JEWELL JT TEN | PO BOX 184 | OVERBROOK KS  66524-0184 | |
| C0000009768 | 64082-8216 | USA | 60 GARY W JONES & | MARY KATHRYN JONES JT TEN | 4117 SW HOMESTEAD DR | LEES SUMMIT MO  64082-8216 | |
| C0000009911 | 07030-1390 | USA | 60 VINCENT WILLIAM KADISH | PO BOX 2136 | HOBOKEN NJ  07030-1390 | | |
| C0000011347 | 77079 | USA | 60 LUCILLE LAW | C/O CATHIE LEE MANN | 530 HUNTERS DEN | HOUSTON TX  77079 | |
| C0000012378 | 33635 | USA | 60 JAMES R MANNING | CUST JAMES SCOTT MANNING UGMA GA | 8325 SOLANO BAY LOOP | #1224 | TAMPA FL  33635 |
| C0000012815 | 57703-6902 | USA | 60 LINDA D MATKINS | CUST DANIEL R MATKINS UD UGMA SD | HIGHWAY CONTRACT 77 BOX 134 | 4129 AUGUSTA DR | RAPID CITY SD  57703-6902 |
| C0000012823 | 57785-0134 | USA | 60 LINDA D MATKINS | CUST REBECCA M MATKINS UGMA SD | HIGHWAY CONTRACT 77 BOX 134 | PO BOX 134 | STURGIS SD  57785-0134 |
| C0000013897 | 29566 | USA | 60 BARBARA JO MITCHELL | 3435 CEDAR CREEK RN | LITTLE RIVER SC  29566 | | |
| C0000014150 | 50138-1931 | USA | 60 STEVE MOTT | CUST KYLE MOTT UD UGMA IA | 2617 FOREST DRIVE | KNOXVILLE IA  50138-1931 | |
| C0000014184 | 81601-9073 | USA | 60 JOHN MUEBINGER | 73 DOLORES CIR | GLENWOOD SPRINGS CO  81601-9073 | | |
| C0000014397 | 80221 | USA | 60 GLEN E NAMURA & | CLAUDIA L NAMURA JT TEN | PO BOX 21101 | DENVER CO  80221 | |
| C0000014486 | 82644-1833 | USA | 60 JAY Y NELSON & | SHIRLEY A NELSON JT TEN | PO BOX 1833 | MILLS WY  82644-1833 | |
| C0000015563 | 57005-2546 | USA | 60 ROY DOUGLAS PETERS | 512 N SUNDAY DR | BRANDON SD  57005-2546 | | |
| C0000016225 | 28803-3150 | USA | 60 KOSTAS RANTZOS | 124 STUYVESANT ROAD | ASHEVILLE NC  28803-3150 | | |
| C0000016802 | 57777 | USA | 60 MILDRED L ROGERS | 401 BOX 5B | RED OWL SD  57777 | | |
| C0000017418 | 85351-3615 | USA | 60 ALLISON C SCHNABEL | 9718 W ALABAMA AV | SUN CITY AZ  85351-3615 | | |
| C0000017531 | 85218-3353 | USA | 60 WILLIAM A SCHULTZ & | SOPHIE C SCHULTZ JT TEN | 5330 S LAVENDER CI | GOLD CANYON AZ  85218-3353 | |
| C0000017931 | 76227-7201 | USA | 60 HAROLD E SHULL & | EVELYN N SHULL JT TEN | 2023 DR SANDERS RD | AUBREY TX  76227-7201 | |
| C0000018066 | 58367 | USA | 60 JAMES L SIMPSON | 713 6TH STREET NORTHEAST | ROLLA ND  58367 | | |
| C0000020800 | 53954 | USA | 60 THOMAS C WEISEMBERGER | W7934 JODI DR | PARDEEVILLE WI  53954 | | |
| C0000020991 | 32605-4684 | USA | 60 ALICE S WHEELER | 1414 NW 39TH TER | GAINESVILLE FL  32605-4684 | | |
| C0000021288 | 65201-6082 | USA | 60 FLOYD W WISE & | NORMA J WISE JT TEN | 2100 E BROADWAY | STE 208 | COLUMBIA MO  65201-6082 |
| C0000021857 | 80247-1747 | USA | 60 GENE JOHNSON | 615 S ALTON WAY | APT 2C | DENVER CO  80247-1747 | |
| C0000022900 | 82604 | USA | 60 ALBERT D ANDERSON & | DORIS R ANDERSON JT TEN | 1914 FREMONT AVE | CASPER WY  82604 | |
| C0000022985 | 65202 | USA | 60 RONALD E PIERSON | 4500 N ROUTE E | COLUMBIA MO  65202 | | |
| C0000026221 | 58501-2827 | USA | 60 JOHN D BARTH & | EDITH A BARTH JT TEN | 1307 N 18TH ST | BISMARCK ND  58501-2827 | |
| C0000026344 | 404 | SAU | 60 FAROUG S TURKY | TAIF CITY | PO BOX 1101 | SAUDI ARABIA  0404 | |
| C0000026514 | 50201-7817 | USA | 60 GRANT A DEWELL | 19835 640TH AVE | NEVADA IA  50201-7817 | | |
| C0000027499 | 68031-9801 | USA | 60 RONALD M STOVER | R R 1 BOX 69 | HOOPER NE  68031-9801 | | |
| C0000030457 | 82070 | USA | 60 MICHAEL S MCGEE & | JULIA D MCGEE JT TEN | 46 CACTUS HILL LANE | LARAMIE WY  82070 | |
| C0000033723 | 91403-1896 | USA | 59 ERIN EISEN | 14646 MAGNOLIA BLVD | UNIT 7 | SHERMAN OAKS CA  91403-1896 | |
| C0000002518 | 73077-7011 | USA | 58 DEBORAH HOPKINS BROWN | 1905 LAKEVIEW | PERRY OK  73077-7011 | | |
| C0000031011 | 76365 | USA | 58 BILL HOLMAN | 302 CAMBRIDGE ROAD | HENRIETTA TX  76365 | | |
| C0000033383 | 75225 | USA | 58 FORREST F LIPSCOMB | 7339 LANE PARK COURT | DALLAS TX  75225 | | |
| C0000016063 | 55416-2584 | USA | 55 E LORRAINE PURDY | 3633 PARK CENTER BOULEVARD | APT 023 | ST LOUIS PARK MN  55416-2584 | |
| C0000000302 | 82601-5930 | USA | 50 BRENNA MYREE ALLEN | 1065 GRANADA AVE | CASPER WY  82601-5930 | | |
| C0000000361 | 96720-2725 | USA | 50 WILLIAM W ALLEN | 809 KOMOMALA DR | HILO HI  96720-2725 | | |
| C0000000370 | 82601-4028 | USA | 50 HOWARD BUD ALLGAIER | 1415 E 15TH ST | CASPER WY  82601-4028 | | |
| C0000001236 | 67207-1431 | USA | 50 LESTER BEALS & | ROGER L BEALS JT TEN | 11407 E WATERMAN ST | WICHITA KS  67207-1431 | |
| C0000001899 | 75081 | USA | 50 MILLER C BOLDT & | LEILA S BOLDT JT TEN | 1809 BALTIMORE DR | RICHARDSON TX  75081 | |
| C0000002143 | 65619 | USA | 50 DON M BOWEN & | DEBORAH A BOWEN JT TEN | 3829 WEST EAGLECREST ST | BROOKLINE MO  65619 | |

| Account | Zip | Country | Shares | Name 1 | Name 2 | Address | City/State/Zip |
|---|---|---|---|---|---|---|---|
| C0000006645 | 98199 | USA | 50 | RONALD F GEORGE C/O JOYCE LANES | 4523 W SHERIDAN ST | SEATTLE WA 98199 | |
| C0000008303 | 67561 | USA | 50 | LEROY W HERDT & | DOROTHY D HERDT JT TEN | PO BOX 441 | NICKERSON KS 67561 |
| C0000009369 | 68701-4969 | USA | 50 | J & M AUTO SUPPLY | 610 S 13TH ST | NORFOLK NE 68701-4969 | |
| C0000009881 | 67855 | USA | 50 | PATRICK L JOSSERAND | 846 S RD G | JOHNSON KS 67855 | |
| C0000010081 | 67209-3118 | USA | 50 | RICHARD L KECK & | ROGENE KECK JT TEN | 10200 W MAPLE ST | APT D229 | WICHITA KS 67209-3118 |
| C0000010120 | 75287 | USA | 50 | KENNETH K KELLAM JR | 4407 HOLLOW OAK DR | DALLAS TX 75287 | |
| C0000011126 | 57769-9801 | USA | 50 | GERALD J LATUSECK & | MAGARET M LATUSECK JT TEN | 13120 TILFORD RD | PIEDMONT SD 57769-9801 |
| C0000011304 | 82604 | USA | 50 | R L LAUNSPACH & SUSAN K COWAN | 2141 ESSEX AVENUE | CASPER WY 82604 | |
| C0000012530 | 82605-0398 | USA | 50 | DAVID CARTER MARSHALL & | ESIZABETH H MARSHALL JT TEN | PO BOX 50398 | CASPER WY 82605-0398 |
| C0000012980 | 34215-2513 | USA | 50 | KENTON L MC CREIGHT & | SARA D MC CREIGHT JT TEN | 4113 129TH W ST 206 | CORTEZ FL 34215-2513 |
| C0000013544 | 68779 | USA | 50 | GEORGE MESCH & | ROBINETTE MESCH JT TEN | 906 OAK ST | STANTON NE 68779 |
| C0000016233 | 58501-3511 | USA | 50 | THOMAS C RAUSCH & | TWYLLA J RAUSCH JT TEN | 215 TOWER AVE | BISMARCK ND 58501-3511 |
| C0000016969 | 82082 | USA | 50 | ROBERT C ROTTMAN | PO BOX 803 | PINE BLUFFS WY 82082 | |
| C0000018155 | 80227-5214 | USA | 50 | CLETIS H SLINKARD & | MARCILLE SLINKARD JT TEN | 3175 S REED CT | LAKEWOOD CO 80227-5214 |
| C0000019542 | 83702-1339 | USA | 50 | FRED P THOMPSON | 990 PARKHILL DR | BOISE ID 83702-1339 | |
| C0000020001 | 67230 | USA | 50 | GARY L UBBEN | 14001 E LAKEVIEW DR | WICHITA KS 67230 | |
| C0000020516 | 68701-4385 | USA | 50 | WAYNE L WALTERS & | MARY L WALTERS JT TEN | 703 E KLUG AVE | NORFOLK NE 68701-4385 |
| C0000020869 | 82902-2146 | USA | 50 | LLOYD WELTY | CUST BRYAN K WELTY UD UGMA WY | PO BOX 2146 | ROCK SPRINGS WY 82902-2146 |
| C0000021695 | 93933-3176 | USA | 50 | ROBERT P ZERNICKE | 271 RESERVATION ROAD | SUITE # 102 | MARINA CA 93933-3176 |
| C0000024171 | 84103-4002 | USA | 50 | GRACE M STEED | TR THE GRACE M STEED REVOCABLE TRUST | 999 NORTHBONNEVILLE DR | SALT LAKE CTY UT 84103-4002 |
| C0000027421 | 80934-6934 | USA | 50 | ERNESTINE H FAGAN | PO BOX 6934 | COLORADO SPRINGS CO 80934-6934 | |
| C0000027502 | 80501-9794 | USA | 50 | LOUIS E MYERS | 1601 GREAT WESTERN DR A10 | LONGMONT CO 80501-9794 | |
| C0000002003 | 82604-8807 | USA | 48 | JUDY BOOTH | 3100 GLACIER | CASPER WY 82604-8807 | |
| C0000015229 | 57104-7808 | USA | 48 | RAY PARKER & | LEA PARKER JT TEN | 1321 W DOW RUMMEL ST | #708 | SIOUX FALLS SD 57104-7808 |
| C0000033812 | 46033 | USA | 46 | HEATHER BOLES JUDY | 14110 WARBLER WAY N | CARMEL IN 46033 | |
| C0000033995 | 77565 | USA | 46 | JERRY L MCGINTY | 715 OAK RD | CLEAR LK SHRS TX 77565 | |
| C0000011169 | 82604 | USA | 45 | JAMES R LAUDON | 3737 W 46TH STREET | CASPER WY 82604 | |
| C0000031950 | 75021 | USA | 44 | THOMAS COONROD | 176 DES VOIGNES ROAD | DENISON TX 75021 | |
| C0000034231 | 65672 | USA | 43 | ARCHIE J PINNELL JR | 660 FRUIT FARM ROAD | HOLLISTER MO 65672 | |
| C0000000388 | 48331 | USA | 40 | SHIRLEY ALTMAN | 29719 NOVA WOODS DR | FARMINGTON HILLS MI 48331 | |
| C0000000698 | 60707-3224 | USA | 40 | PETER A ARPAIA | 2147 N HARLEM AVE | CHICAGO IL 60707-3224 | |
| C0000000809 | 80202-1613 | USA | 40 | LEWIS T BABCOCK | 1512 LARIMER ST/#28 | DENVER CO 80202-1613 | |
| C0000001066 | 82604-4817 | USA | 40 | LAVERNA D BARNES | 3021 MEADOW DR | CASPER WY 82604-4817 | |
| C0000002038 | 97035-5565 | USA | 40 | ALICE BORGEN | CUST DARLA J HOLMBERG UGMA CO | 4180 CHAPMAN WA | LAKE OSWEGO OR 97035-5565 |
| C0000002046 | 97035-5565 | USA | 40 | ALICE BORGEN | CUST WILLIAM DALE HOLMBERG UGMA CO | 4180 CHAPMAN WA | LAKE OSWEGO OR 97035-5565 |
| C0000002054 | 85308 | USA | 40 | ALICE BORGEN | CUST WILLIAM DALE LUMMUS UD CO UNIF GIFTS MIN | 4322 WEST SANDRA CIRCLE | GLENDALE AZ 85308 |
| C0000002194 | 55422-2313 | USA | 40 | ALICE M BRACE | 3823 YORK AVE N | MINNEAPOLIS MN 55422-2313 | |
| C0000003018 | 10801-4808 | USA | 40 | DOMINIC CASSONE | 21 EDGEWOOD PARK | NEW ROCHELLE NY 10801-4808 | |
| C0000003191 | 08730-1801 | USA | 40 | KUIE F CHO | 633 AGNES AVE | BRIELLE NJ 08730-1801 | |
| C0000003743 | 80249-6593 | USA | 40 | MARTIN L COUCH JR | 4305 CATHAY ST | DENVER CO 80249-6593 | |
| C0000004243 | 68701-2338 | USA | 40 | JOHN W DAVIES & | DIANE D DAVIES JT TEN | 2201 VERNON AVE | NORFOLK NE 68701-2338 |
| C0000004324 | 58802-1827 | USA | 40 | THELMA R DAVIS C/O TRUST DEPT | PO BOX 1827 | WILLISTON ND 58802-1827 | |
| C0000004421 | 34114 | USA | 40 | JUDY A DEGELSMITH | 9067 CHERRY OAKS TRAIL #101 | NAPLES FL 34114 | |
| C0000005045 | 80904-3339 | USA | 40 | RICHARD DUQUET & | KATIE DUQUET JT TEN | 2306 W VERMIJO AVE | COLORADO SPRINGS CO 80904-3339 |
| C0000005614 | 58784 | USA | 40 | FRED W EVANS & | JOYCE EVANS JT TEN | 4949 TRIPLE RD | STANLEY ND 58784 |
| C0000005908 | 90606 | USA | 40 | SAMUEL E FEATHERS & | MAXINE N FEATHERS JT TEN | 6634 SO BROADWAY | WHITTIER CA 90606 |
| C0000006211 | 80123-7079 | USA | 40 | MICHAEL A FREED | 5555 W CARYL AVE | LITTLETON CO 80123-7079 | |
| C0000006726 | 84010-4024 | USA | 40 | WENDELL H GILES & | BONNIE R GILES JT TEN | 560 E 1650 S | BOUNTIFUL UT 84010-4024 |
| C0000007501 | 80731-2681 | USA | 40 | MARY HAM & | DARLENE HAM JT TEN | 442 N WALKER AVENUE | HAXTUN CO 80731-2681 |
| C0000007901 | 80126 | USA | 40 | RONALD T HARRISON C/O BILL M | HAMBRICK | 584 OLD STONE DR | HIGHLANDS RANCH CO 80126 |
| C0000008168 | 80701-3315 | USA | 40 | RUTH R HEEPKE | 429 GRANT ST | FORT MORGAN CO 80701-3315 | |
| C0000008257 | 29617-7269 | USA | 40 | DANIEL J HELTNESS | 206 SUNSET GLORY LN | GREENVILLE SC 29617-7269 | |
| C0000008516 | 2720 | USA | 40 | RON HINKLE | 1051 HIGHLAND AVE | FALL RIVER MA 02720 | |
| C0000008541 | 82601-3224 | USA | 40 | H J B GROWTH PROSPECTS | 919 E SIXTH | CASPER WY 82601-3224 | |
| C0000008729 | 82605 | USA | 40 | RONALD D HOLMES & | JARY ANN HOLMES JT TEN | P O BOX 50095 | CASPER WY 82605 |
| C0000008958 | 82601 | USA | 40 | ARTHUR HOWARD | PO BOX 4746 | CASPER WY 82601 | |
| C0000009776 | 86303-5659 | USA | 40 | JACK D JONES | 1620 LINDLEY DR | PRESCOTT AZ 86303-5659 | |
| C0000009989 | 82001-4002 | USA | 40 | JOHN G KARAMIGIOS | 1308 E 22ND ST | CHEYENNE WY 82001-4002 | |
| C0000010847 | 78732 | USA | 40 | MARK J KRUSE | 12412 OLD SALT TRAIL | AUSTIN TX 78732 | |
| C0000010898 | 82601-4541 | USA | 40 | RICHARD L KUKURA | 1723 S WALNUT ST | CASPER WY 82601-4541 | |
| C0000011614 | 63135-1207 | USA | 40 | VALERIE W LEVI | 3 CARDIGAN LN | SAINT LOUIS MO 63135-1207 | |

| Account | Zip | Country | Units | Name 1 | Name 2 / Address 1 | Address 2 | Address 3 | Address 4 |
|---|---|---|---|---|---|---|---|---|
| C0000012009 | 55721-8999 | USA | 40 | HELEN LOVINGFOSS | 21627 MOOSE POINT RD | COHASSET MN 55721-8999 | | |
| C0000012033 | 75209 | USA | 40 | STEPHEN ALAN LOWDER | PO BOX 7963 | DALLAS TX 75209 | | |
| C0000012262 | ZZZZ | USA | 40 | PETER MAC LELLAN OLD WILTON ROAD | 66-A MERRIMACK RD | AMHERST NH | | |
| C0000013200 | 53711-2665 | USA | 40 | JOHN C MCKENNA JR | 5006 WHITCOMB DR | MADISON WI 53711-2665 | | |
| C0000013226 | 81401-3931 | USA | 40 | JOHN L MC KENNA | 521 E MAIN STREET | MONTROSE CO 81401-3931 | | |
| C0000013358 | 34275 | USA | 40 | JOHN J MC NALLY CUST | ELLEN MARY MC NALLY UGMA FL | 153 PADOVA WAY | NORTH VENICE FL 34275 | |
| C0000014559 | 99684-3783 | USA | 40 | JIM W NEVEU & | MARY J NEVEU JT TEN | 17507 NE 6TH CIRCLE | VANCOUVER WA 99684-3783 | |
| C0000014583 | 80525-3254 | USA | 40 | MARY ELLEN NICKODEMUS | 4255 WESTSHORE WAY | APT G24 | FORT COLLINS CO 80525-3254 | |
| C0000014613 | 60567-4892 | USA | 40 | GORDON M NIELSEN & | DEBORAH T NIELSEN JT TEN 17W726 | BUTTERFIELD | RD/ # 118 | PO BOX 4892 | NAPERVILLE IL 60567-4892 |
| C0000014842 | 99338 | USA | 40 | ROBERT F OGATA & | LAURA J OGATA JT TEN | 1306 S PENN | KENNEWICK WA 99338 | |
| C0000014923 | 98683-7079 | USA | 40 | BRIAN E OLSON | 13303 SE MCGILLIVRAY BLVD | APT 327 | VANCOUVER WA 98683-7079 | |
| C0000014991 | 55417-2627 | USA | 40 | MARY ELLEN ORFIELD | 5624 EDGEWATER BLVD | MINNEAPOLIS MN 55417-2627 | | |
| C0000015211 | 82073-0058 | USA | 40 | MICHAEL PARKER & | JEANNETTE C PARKER JT TEN | PO BOX 58 | LARAMIE WY 82073-0058 | |
| C0000015466 | 66211-3081 | USA | 40 | JAMES H PENDLETON & | CAROL D PENDLETON JT TEN | 11516 HIGH DRIVE | LEAWOOD KS 66211-3081 | |
| C0000015474 | 80031-2478 | USA | 40 | WILLIAM PENS | 10067 RALEIGH STREET | WESTMINISTER CO 80031-2478 | | |
| C0000016527 | 76116-2068 | USA | 40 | J M RICHARDSON & | BETTY M RICHARDSON TEN COM | 6337 HALIFAX RD | FORT WORTH TX 76116-2068 | |
| C0000016829 | 53566-3159 | USA | 40 | JAMES A ROIDT | 1525 30TH AVE | MONROE WI 53566-3159 | | |
| C0000017892 | 75751-3527 | USA | 40 | RALPH D SHOLARS | 204 GUADALUPE CIR | ATHENS TX 75751-3527 | | |
| C0000018228 | 75801-2107 | USA | 40 | CONNIE L SMITH | CUST STEPHANIE S SMITH UD NB UGMA | 607 BROOKHOLLOW DR | PALESTINE TX 75801-2107 | |
| C0000018554 | 80237-1040 | USA | 40 | JOHN D SPANGLER & | DIXIE J W SPANGLER JT TEN | 3615 S HIBISCUS WAY | DENVER CO 80237-1040 | |
| C0000018813 | 68702-1247 | USA | 40 | DOUGLAS L STEVENS | PO BOX 1247 | NORFOLK NE 68702-1247 | | |
| C0000019445 | 21037 | USA | 40 | LISA M TERESI | 1836 SHORE DR | EDGEWATER MD 21037 | | |
| C0000019712 | 64133-3081 | USA | 40 | GLEN E TOMLINSON & | DENISE TOMLINSON JT TEN | 5524 WOODSON RD | RAYTOWN MO 64133-3081 | |
| C0000019941 | 73132-1609 | USA | 40 | RICHARD D TUOHY & | BILL M TUOHY JT TEN | 7501 W BRITTON RD | APT 325 | OKLAHOMA CITY OK 73132-1609 |
| C0000020222 | 80132 | USA | 40 | HARRY J VENIK & | SHARON VENIK JT TEN | 17840 QUEENSMERE DR | MONUMENT CO 80132 | |
| C0000021971 | 53020-9802 | USA | 40 | JESSE WILLINGER | RURAL ROUTE 2 BOX 203A | ELKHART LAKE WI 53020-9802 | | |
| C0000022004 | 53575-2553 | USA | 40 | HARLEY L YOUNG & | PATRICIA A YOUNG JT TEN | 1334 JUDD RD | OREGON WI 53575-2553 | |
| C0000022071 | 04958-9704 | USA | 40 | DELAWARE CHARTER GTY & TRUST | TR CAROL A OLIVER IRA SPOUSAL | RR 1 BOX 340 | NORTH ANSON ME 04958-9704 | |
| C0000022314 | 55129-9553 | USA | 40 | ROBERT J HOWARD | 6025 HOWKINS RD | WOODBURY MN 55129-9553 | | |
| C0000022624 | 68701-9505 | USA | 40 | BECKER GRAIN C/O GARY BECKER | RURAL ROUTE 1 BOX 73 | NORFOLK NE 68701-9505 | | |
| C0000022641 | 80723-0674 | USA | 40 | MUTUAL TEN INVESTMENT CLUB C/O DALE | A INGMIRE | BOX 674 | BRUSH CO 80723-0674 | |
| C0000022683 | 90731-6055 | USA | 40 | MELINDA M ANDERSEN | 1421 PASEO DEL MAR | SAN PEDRO CA 90731-6055 | | |
| C0000023418 | 90710 | USA | 40 | JEFFREY R GOLDHAMMER | 26105 FRAMPTON AVE F | HARBOR CITY CA 90710 | | |
| C0000024830 | 65101 | USA | 40 | KENNETH DOUGLAS PAYNE & | RUTH E PAYNE | TR KENNETH & | RUTH PAYNE TRUST UA 23-JUL-97 | 1111 JOBE DRIVE | JEFFERSON CITY MO 65101 |
| C0000024848 | 77024 | USA | 40 | IRENE L TATHAM | 11930 KIMBERLEY LANE | HOUSTON TX 77024 | | |
| C0000026522 | 98144-4014 | USA | 40 | JOHN F CLOUTHIER JR | 3418 S IRVING ST | SEATTLE WA 98144-4014 | | |
| C0000027120 | 59044-1706 | USA | 40 | JAY R YATES & | SABRINA D YATES JT TEN | 1010 6TH AVENUE | LAUREL MT 59044-1706 | |
| C0000027588 | 82604-4018 | USA | 40 | ANNE S LOWE | CUST ROBERT J LOWE UTMA WY | 97 PRIMROSE | CASPER WY 82604-4018 | |
| C0000028924 | 67037 | USA | 40 | SUSAN I MILLS | 401 WALNUT | DERBY KS 67037 | | |
| C0000029645 | 80033 | USA | 40 | SHARON L EARNEST | 3205 YARROW COURT | WHEAT RIDGE CO 80033 | | |
| C0000030236 | 82644 | USA | 40 | JAY Y NELSON & | EDWARD J NELSON JT TEN | PO BOX 1833 | MILLS WY 82644 | |
| C0000130656 | 85608 | USA | 40 | KAREN K HUSTED & | WARREN T HUSTED JT TEN | PO BOX 3535 | DOUGLAS AZ 85608 | |
| C0000003077 | 50310-2531 | USA | 38 | RICHARD CHAMBERS & | SHELLEY CHAMBERS JT TEN | 2300 49TH PL | DES MOINES IA 50310-2531 | |
| C0000014460 | 77578 | USA | 36 | MAYLON K NEELY | 6225 LOUISIANA ST | MANVEL TX 77578 | | |
| C0000033375 | 77055-7621 | USA | 35 | JOE P LAMB | 6918 NORTHAMPTON WAY | HOUSTON TX 77055-7621 | | |
| C0000014982 | 89109-2232 | USA | 34 | RALPH ORDUNO & | MARY LEE ORDUNDO JT TEN | 3037 EL CAJON ST | LAS VEGAS NV 89109-2232 | |
| C0000015521 | 67226 | USA | 34 | WILLIE PERKINS | 6652 E ST JAMES PLACE | BEL AIRE KS 67226 | | |
| C0000019968 | 69162 | USA | 34 | DENNIS TUZICKA & | PHYLLIS TUZICKA JT TEN | 1515 OSAGE ST | SIDNEY NE 69162 | |
| C0000001911 | 57106-6342 | USA | 32 | ALLEN E BOLGER & | SHIRLEY A BOLGER JT TEN | 3700 S WESTPORT AVE #632 | SIOUX FALLS SD 57106-6342 | |
| C0000001589 | 33834 | USA | 30 | DARRELL E BIER | 2908 COUNTRY CLUB DR #56 | BOWLING GREEN FL 33834 | | |
| C0000002267 | 48322-3435 | USA | 30 | MARGARET BRAUER | 6635 FIRESIDE COURT | WEST BLOOMFIELD MI 48322-3435 | | |
| C0000003981 | 32958 | USA | 30 | JOYCE CUCE | 349 BENEDICTINE TERRACE | SEBASTIAN FL 32958 | | |
| C0000005941 | 55350-3071 | USA | 30 | RAY FISCHER | 1085 DALE ST SW | APT 113 | HUTCHINSON MN 55350-3071 | |
| C0000006530 | 58503-5450 | USA | 30 | ERNEST GARTNER & | EUNICE GARTNER JT TEN | 3124 COLORADO LN | APT 426 | BISMARCK ND 58503-5450 |
| C0000007145 | 75206 | USA | 30 | RICHARD G GREEN | 4600 GREENVILLE AVE SUITE 160 | DALLAS TX 75206 | | |
| C0000008532 | 82604-3801 | USA | 30 | ROBB DUNCAN HITCHCOCK | 291 INDIAN PAINTBRUSH STREET | APT 18 | CASPER WY 82604-3801 | |
| C0000011380 | 83404-5626 | USA | 30 | K DALE LEATHAM | 1471 THREE FOUNTAINS DR | IDAHO FALLS ID 83404-5626 | | |
| C0000011584 | 80525 | USA | 30 | KATHERINE ANN LEVAR | 4033 STONEWAY CT | FO COLLINS CO 80525 | | |
| C0000011835 | 63129-1766 | USA | 30 | JOHN R LODDERHOSE | 2 IDECKER CT | SAINT LOUIS MO 63129-1766 | | |
| C0000019691 | 98671-6758 | USA | 30 | CHRISTOPHER D TOMLINSON | 1401 49TH ST | WASHOUGAL WA 98671-6758 | | |

| Account | Zip | Country | Shares | Name | Name2 | Address | City/State/Zip | Extra |
|---|---|---|---|---|---|---|---|---|
| C0000019721 | 66202-2141 | USA | 30 | ROBERT L TOMLINSON | | 8300 JOHNSON DR | SHAWNEE MISSION KS 66202-2141 | |
| C0000020826 | 67346-0128 | USA | 30 | WILLIAM H WELBORN & | HELEN WELBORN JT TEN | PO BOX 128 | GRENOLA KS 67346-0128 | |
| C0000021253 | 67346 | USA | 30 | HELEN WIRTH & | GILBERT C WIRTH JT TEN | 312 N MAIN | GRENOLA KS 67346 | |
| C0000021555 | 82604-3233 | USA | 30 | RICHARD M WYMORE | | 2325 CRESCENT DR | CASPER WY 82604-3233 | |
| C0000027561 | 81632-2748 | USA | 30 | GERALDINE BALL PANTER | | BOX 2748 | EDWARDS CO 81632-2748 | |
| C0000028983 | 80004 | USA | 30 | PETER MC GUIRE | | 6966 ROBB ST | ARVADA CO 80004 | |
| C0000028991 | 80004 | USA | 30 | MICHAEL MC GUIRE | | 6966 ROBB ST | ARVADA CO 80004 | |
| C0000029165 | 80237-2034 | USA | 30 | STEVEN R FINK | | 4122 S NEWPORT WAY | DENVER CO 80237-2034 | |
| C0000030139 | 80120 | USA | 30 | SHARON A NASON | | 7455 SOUTH HOUSTOUN WARING CIRCLE | LITTLETON CO 80120 | |
| C0000023957 | 53704 | USA | 28 | LORI KLEIN | | 1329 TROY DRIVE | MADISON WI 53704 | |
| C0000019364 | 49686-2055 | USA | 27 | ERIC TAYLOR | | 2120 E TIMBERLANE DR | TRAVERSE CITY MI 49686-2055 | |
| C0000008788 | 82501-3217 | USA | 26 | RALPH C HOPES & | ANN T HOPES TEN COM | 1119 FAIRVIEW DR | RIVERTON WY 82501-3217 | |
| C0000008796 | 82604-9281 | USA | 26 | WILLIAM DANIEL HOPES | | 4416 MOONBEAM ROAD | CASPER WY 82604-9281 | |
| C0000032760 | 8527 | USA | 26 | LORRAINE MARZULLO | | 49 REDWOOD PLACE | JACKSON NJ 08527 | |
| C0000032778 | 8701 | USA | 26 | MARYANNE GILMORE | | 340 C CANTERBURY COURT | LAKEWOOD NJ 08701 | |
| C0000033031 | 75070-5564 | USA | 26 | ALYSIA LINDSAY & | JOHNNY HIGGINBOTHAM TIC TEN COM | 902 AUTUMN CT | MCKINNEY TX 75070-5564 | |
| C0000004120 | 82601-6305 | USA | 25 | MARY JO DALGARNO | | 4820 S CENTER ST | CASPER WY 82601-6305 | |
| C0000012084 | 82331-1470 | USA | 25 | PATRICIA P LUFKIN | | PO BOX 1470 | SARATOGA WY 82331-1470 | |
| C0000008737 | 48306-3250 | USA | 24 | WILLIAM HOLT | | CUST BRIAN HOLT UGMA WA | 1794 SKYLINE DR | ROCHESTER HLS MI 48306-3250 |
| C0000011495 | 80504-5949 | USA | 24 | TRACY LEETUN | | 9592 BUFFALO ST | FIRESTONE CO 80504-5949 | |
| C0000016381 | 54230 | USA | 24 | EDWARD C REINEMANN | | 317 MILL ST | REEDSVILLE WI 54230 | |
| C0000020541 | 82501-9522 | USA | 24 | DAVID WALTON & | JOHN FABRIZIUS JT TEN | 10719 HWY 784 | RIVERTON WY 82501-9522 | |
| C0000024716 | 80601-7367 | USA | 22 | GEORGIA FRANCES NULL & | LARRY NULL JT TEN | 1001 QUAIL CIR | BRIGHTON CO 80601-7367 | |
| C0000031941 | 75076 | USA | 22 | JAMES I CASSELL | | PO BOX 685 | POTTSBORO TX 75076 | |
| C0000031976 | 75021 | USA | 22 | CLIFF LOVELL | | 3216 US HIGHWAY 69 | DENISON TX 75021 | |
| C0000030147 | 75020 | USA | 21 | BRADLEY L ADAY | | 1901 S ARMSTRONG AVE | DENISON TX 75020 | |
| C0000031721 | 78133-2723 | USA | 21 | VIRGIL JACKSON | | 581 CALICO PASS | CANYON LAKE TX 78133-2723 | |
| C0000000558 | 82605-0927 | USA | 20 | RUTH L ANDERSON & | SINDEY V ANDERSON JT TEN | PO BOX 50927 | CASPER WY 82605-0927 | |
| C0000000647 | 10804-3205 | USA | 20 | JAMES E ARLES | | 70 BON AIR AVE | NEW ROCHELLE NY 10804-3205 | |
| C0000000701 | 57785-5532 | USA | 20 | EDWIN G ARTZ & | ANN ARTZ JT TEN | 12293 FORBES PL | STURGIS SD 57785-5532 | |
| C0000000841 | 54974 | USA | 20 | DENNIS A BADTKE & | BONNA S BADTKE JT TEN | N7062 MARCHANT DR | ROSENDALE WI 54974 | |
| C0000000914 | 11365-2128 | USA | 20 | ONIK BALIAN & | ASHKEN BALIAN JT TEN | 6523 183RD ST | FRESH MEADOWS NY 11365-2128 | |
| C0000001023 | 55122 | USA | 20 | CHARLES S BARANAUCKAS | | 1517 BLACKHAWK RIDGE CT | SAINT PAUL MN 55122 | |
| C0000001104 | 82055-0002 | USA | 20 | WILLIAM L BARTLETT | | PO BOX 2 | CENTENNIAL WY 82055-0002 | |
| C0000001261 | 68516-5883 | USA | 20 | FLORENCE M BECKER | | CUST LINDA S BECKER UGMA NE | 2848 OHANLON DRIVE | LINCOLN NE 68516-5883 |
| C0000001279 | 68701-2416 | USA | 20 | FLORENCE M BECKER | | CUST TIM J BECKER UGMA NE | 1612 HILLVIEW DR | NORFOLK NE 68701-2416 |
| C0000001295 | 68710-3515 | USA | 20 | MARY KAY BECKER | | 1620 W BERRYHILL DRIVE | NORFOLK NE 68710-3515 | |
| C0000001309 | 68135-3745 | USA | 20 | PATRICK J BECKER | | 6104 S 194TH AVE | OMAHA NE 68135-3745 | |
| C0000001350 | 80203 | USA | 20 | JUDITH C BELCHER | | CUST GREGG BELCHER UGMA CO | 1125 WASHINGTON #508 | DENVER CO 80203 |
| C0000001368 | 80503 | USA | 20 | JUDITH C BELCHER | | CUST MARK BELCHER UGMA CO | C/O MARK DAVID BELCHER | 4202 DA VINCI DR | LONGMONT CO 80503 |
| C0000001376 | 73070 | USA | 20 | LESLIE G BELCHER | | PO BOX 5383 | C/O LYLE R BELCHER-P O A | NORMAN OK 73070 | |
| C0000001490 | 82620 | USA | 20 | JAMES LEE BENTLEY | | PO BOX 109 | ALCOVA WY 82620 | |
| C0000001937 | 80525-1933 | USA | 20 | JAMES GARLAND BOLICK & | KAY BOLICK JT TEN | 1316 PARKWOOD DR | FORT COLLINS CO 80525-1933 | |
| C0000002101 | 67110-1508 | USA | 20 | NORMON E BOSWELL & | JO C BOSWELL JT TEN | 416 N 1ST AVE | MULVANE KS 67110-1508 | |
| C0000002160 | 82601-4113 | USA | 20 | E R BOWMAN | | CUST PAMELA J BOWMAN UGMA WY | 1235 S ELM ST | CASPER WY 82601-4113 |
| C0000002208 | 82701-0067 | USA | 20 | LOLA D BRADLEY | | PO BOX 67 | NEWCASTLE WY 82701-0067 | |
| C0000002313 | 58701-6218 | USA | 20 | JEANNE M BREKKE | | 1608 9TH ST SW | MINOT ND 58701-6218 | |
| C0000002399 | 63534-9801 | USA | 20 | LARRY F BRITT | | RURAL ROUTE 1 | CALLAO MO 63534-9801 | |
| C0000002496 | 73077 | USA | 20 | DEBORAH A BROWN | | CUST JEFFREY G BROWN UGMA OK | 1905 LAKE VIEW DR | PERRY OK 73077 |
| C0000002500 | 73077-7011 | USA | 20 | DEBORAH A BROWN | | CUST JOHN M BROWN UGMA OK | 1905 LAKEVIEW | PERRY OK 73077-7011 |
| C0000002593 | 67114-0061 | USA | 20 | THOMAS B BROWN & | KATHRYN T HEMRY JT TEN | PO BOX 61 | NEWTON KS 67114-0061 | |
| C0000002780 | 83616 | USA | 20 | DAVID R BUTZIER & | SUZAN T BUTZIER JT TEN | 1684 E STONYBROOK CT | EAGLE ID 83616 | |
| C0000002801 | 98188-2732 | USA | 20 | JERRY L CAHILL & | GLORIA D CAHILL JT TEN | 645 1/2 S 5TH BOX 127 | 16235 49TH S AV S | SEATTLE WA 98188-2732 |
| C0000002933 | 58703-2624 | USA | 20 | MAXINE R CARLSON & | DUANE C CARLSON JT TEN | 305 8TH AVENUE NE | MINOT ND 58703-2624 | |
| C0000002984 | 57709-1547 | USA | 20 | W WAYNE CARROLL & | ARLYNE P CARROLL JT TEN | PO BOX 1547 | RAPID CITY SD 57709-1547 | |
| C0000003263 | 85712 | USA | 20 | DEAN CHRISTOFFEL | | 2807 N SWAN 100 | TUCSON AZ 85712 | |
| C0000003344 | 55116-2408 | USA | 20 | JAMES H CLARK JR | | 1610 BEECHWOOD AVENUE | SAINT PAUL MN 55116-2408 | |
| C0000003361 | 27892 | USA | 20 | RUSSELL W CLARK JR | | 13382 US HY 64 | WILLIAMSTON NC 27892 | |
| C0000003484 | 16105-2638 | USA | 20 | THELMA L COLE | | 1405 ALBERT ST | NEW CASTLE PA 16105-2638 | |
| C0000003760 | 82602-1545 | USA | 20 | TOM COVERT & | KATHY COVERT JT TEN | PO BOX 1545 | CASPER WY 82602-1545 | |
| C0000003948 | ZZZZ | USA | 20 | GERALD J CROSBY & | ANNE B CROSBY JT TEN | PO BOX 80325 | STONEHAM MA | |
| C0000004430 | 80503 | USA | 20 | MARK N DEINES | | 2431 MAPLEWOOD CIR E | LONGMONT CO 80503 | |
| C0000004618 | 81503-1295 | USA | 20 | JAMES C DIBLE & | DOROTHY A DIBLE TEN COM | 571 SUNNY MEADOW LN | GRAND JUNCTION CO 81503-1295 | |

| Account | Zip | Country | | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 |
|---|---|---|---|---|---|---|---|---|---|
| C0000004910 | 63123-5915 | USA | 20 | WILLIAM A DRAPP & | JANICE L DRAPP TEN COM | 10908 MUGAN DR | ST LOUIS MO 63123-5915 | | |
| C0000005037 | 82601 | USA | 20 | TERRY K DUNN | CUST JENNIFER L DUNN UGMA WY C/O | AUTO | DYNAMICS INC | 601 EAST E | CASPER WY 82601 |
| C0000005274 | 01532-2422 | USA | 20 | DAVID S EHRHARDT | 386 DAVIS STREET | NORTHBOROUGH MA 01532-2422 | | | |
| C0000005452 | 75228-5115 | USA | 20 | LARA ANNE ELLIS | 2709 RIPPLEWOOD DR | DALLAS TX 75228-5115 | | | |
| C0000005576 | 10003-2145 | USA | 20 | DANIEL B ESTERMAN | 112 E 19TH ST | NEW YORK NY 10003-2145 | | | |
| C0000005622 | 82604-2741 | USA | 20 | GAIL W EVANS | 1461 CHAMBERLAIN RD | CASPER WY 82604-2741 | | | |
| C0000005657 | 58503-9037 | USA | 20 | WILLIAM L FAIMAN & | LORETTA M FAIMAN JT TEN | 4605 CRESTWOOD DR | BISMARCK ND 58503-9037 | | |
| C0000005665 | 85234-3254 | USA | 20 | THOMAS R FANNING | 3870 E KROLL DR | GILBERT AZ 85234-3254 | | | |
| C0000005703 | 68701-2474 | USA | 20 | DAVID M FAUSS | 1315 IMPALA DR | APT A | NORFOLK NE 68701-2474 | | |
| C0000005711 | 81602-0836 | USA | 20 | VICTOR B FAUST | PO BOX 836 | GLENWOOD SPRINGS CO 81602-0836 | | | |
| C0000005797 | 30025 | USA | 20 | ROBERT THOMAS FERRIER | 203 CORBY LANE | SOCIAL CIRCLE GA 30025 | | | |
| C0000005801 | 67201-0573 | USA | 20 | GEORGE FERRIS & | LORRAINE FERRIS JT TEN | PO BOX 573 | WICHITA KS 67201-0573 | | |
| C0000005835 | 82604-4648 | USA | 20 | FRED C FETH & | LOIS A FETH JT TEN | 2300 BELMONT RD | CASPER WY 82604-4648 | | |
| C0000005851 | 68510-3934 | USA | 20 | JOSEPH G FICHTER & | WANDA FICHTER JT TEN | 600 LYNCREST DR | LINCOLN NE 68510-3934 | | |
| C0000005894 | 65109-0719 | USA | 20 | BETTE J FILBY & | DONNA FEAGANS JT TEN | 721 BELMONT DR | JEFFERSON CITY MO 65109-0719 | | |
| C0000005932 | 77459-3917 | USA | 20 | HAROLD D FINNEY | 2831 RIMROCK DR | MISSOURI CITY TX 77459-3917 | | | |
| C0000006017 | 82501-5516 | USA | 20 | WILLIAM R FLAGG | CUST GRAHAM M FLAGG UGMA WY RAWLINS | WY | | 82301 3025 RIVERSIDE DRIVE | RIVERTON WY 82501-5516 |
| C0000006084 | 80601-3217 | USA | 20 | MERLIN E FLUG | 863 S 7TH AVE | BRIGHTON CO 80601-3217 | | | |
| C0000006114 | 80525 | USA | 20 | CLARE FOOTE | 3500 CARLTON AVE M74 | FORT COLLINS CO 80525 | | | |
| C0000006467 | 80516 | USA | 20 | MARILYN GARBERT | CUST ROBERT J KUKURA UGMA WY | 836 MADISON COURT | ERIE CO 80516 | | |
| C0000006823 | 06779-1722 | USA | 20 | DOMENIC GIORDANO JR | 61 PLEASANTVIEW ST | OAKVILLE CT 06779-1722 | | | |
| C0000007048 | 32789-5716 | USA | 20 | JUNE GRAHAM | 261 W KINGS WAY | WINTER PARK FL 32789-5716 | | | |
| C0000007111 | 82601-2224 | USA | 20 | L C GRANTHAM | C/O TRACY GRANTHAM | 1941 E A STREET #H | CASPER WY 82601-2224 | | |
| C0000007480 | 82604-3332 | USA | 20 | BETTY HALSEY | 1304 S CYPRESS ST | CASPER WY 82604-3332 | | | |
| C0000007978 | 93430-1342 | USA | 20 | KENNETH B HARVEY | 1166 S OCEAN AVE | CAYUCOS CA 93430-1342 | | | |
| C0000008290 | 78413-2826 | USA | 20 | JACKIE H HENNINGS | 5309 GREENBRIAR DR | CORPUS CHRISTI TX 78413-2826 | | | |
| C0000008311 | 73068 | USA | 20 | BEN J HERMAN | PO BOX 1320 | NOBLE OK 73068 | | | |
| C0000009334 | 30606-6232 | USA | 20 | MANNIFRIED ISBELL | 1041 BIRCHMORE DR | ATHENS GA 30606-6232 | | | |
| C0000009661 | 68649-0396 | USA | 20 | MARK C JOHNSON | PO BOX 396 | NORTH BEND NE 68649-0396 | | | |
| C0000009903 | 82604-4939 | USA | 20 | MAX C JULIAN | 3711 S COFFMAN AVE | CASPER WY 82604-4939 | | | |
| C0000009938 | 58482-9737 | USA | 20 | ANNE LOUISE KALIANOFF | RURAL ROUTE 1 BOX 41 | STEELE ND 58482-9737 | | | |
| C0000010073 | 67209-3118 | USA | 20 | RICHARD L KECK | 10200 W MAPLE ST | APT D229 | WICHITA KS 67209-3118 | | |
| C0000010413 | 99508-4416 | USA | 20 | DANIEL P KILEY | CUST MATTHEW KILEY UGMA CA | 3001 MADISON WAY | ANCHORAGE AK 99508-4416 | | |
| C0000010537 | 34205-1315 | USA | 20 | RICHARD KISSELL & | CAROL G KISSELL JT TEN | 3903 23RD W AV | BRADENTON FL 34205-1315 | | |
| C0000010618 | 57430-2274 | USA | 20 | LLOYD W KNECHT & | JOYCE H KNECHT JT TEN | 411 9TH ST | BRITTON SD 57430-2274 | | |
| C0000010821 | 68702-2294 | USA | 20 | JAMES M KRUEGER & | MARILYN Y KRUEGER JT TEN | PO BOX 2294 | NORFOLK NE 68702-2294 | | |
| C0000010855 | 80513-8128 | USA | 20 | DANIEL KUBE & | SONJA KUBE JT TEN | 412 E COUNTY ROAD 2 | BERTHOUD CO 80513-8128 | | |
| C0000011215 | 54615 | USA | 20 | LESLIE O LAUDON & | MARALYN B LAUDON JT TEN | 404 PINE ROAD | #108 | BLACK RIVER FALLS WI 54615 | |
| C0000011479 | 65109 | USA | 20 | MILTON E LEEDS | 700 LUPER LANE | JEFFERSON CITY MO 65109 | | | |
| C0000011738 | 96760 | USA | 20 | ROBERT B LINDSAY C/O R K CLANTON | PO BOX 1318 | KURTISTOWN HI 96760 | | | |
| C0000012386 | 06795-1731 | USA | 20 | PATRICK B MANNING | 340 PLATT RD | WATERTOWN CT 06795-1731 | | | |
| C0000012521 | 75091 | USA | 20 | MURPH J MARROW | P O BOX 913065 | SHERMAN TX 75091 | | | |
| C0000012769 | 84532-2962 | USA | 20 | MICHAEL W MATHIS | 815 S MAIN ST | MOAB UT 84532-2962 | | | |
| C0000012840 | 77531-2205 | USA | 20 | DALLAS D MATTHEWS & | VIVENE J MATTHEWS JT TEN | 702 HOLLYHOCK ST | RICHWOOD TX 77531-2205 | | |
| C0000013129 | 80003 | USA | 20 | GLENN MCGLATHERY | 7422 VANCE ST | ARVADA CO 80003 | | | |
| C0000013161 | 49127 | USA | 20 | MICHAEL F MCILHARGIE | 4279 RIDGE RD | STEVENS VILLE MI 49127 | | | |
| C0000013404 | 82520-3443 | USA | 20 | MICHAEL G MCRANN & | KAREN LYNN MCRANN JT TEN | 625 WIND RIVER AVE | LANDER WY 82520-3443 | | |
| C0000013790 | 68701-1056 | USA | 20 | MICHAEL A MILLER & | LORI K THOMPSON JT TEN | 84454 560TH AV | NORFOLK NE 68701-1056 | | |
| C0000013943 | 80634-3275 | USA | 20 | GERALD D MIZE | 4616 23RD ST UNIT 18 | GREELEY CO 80634-3275 | | | |
| C0000014010 | 65203 | USA | 20 | W DEE MONTPLAISIR & | LUCILLE MONTPLAISIR JT TEN | 315 BERNADETTE DR STE 1 | COLUMBIA MO 65203 | | |
| C0000014125 | 80014-1805 | USA | 20 | DONALD R MORTON & RICHARD D MULDER C/O | CAROLYN A MORTON JT TEN | 11927 E HARVARD AVE | APT 6-201 | AURORA CO 80014-1805 | |
| C0000014249 | 56142-0076 | USA | 20 | IVANHOE | CLINIC | PO BOX A | IVANHOE MN 56142-0076 | | |
| C0000014672 | 80011-6356 | USA | 20 | ISABEL B NORQUIST & | LAURIE R NORQUIST JT TEN | 1398 SALEM ST | AURORA CO 80011-6356 | | |
| C0000014966 | 98105-2155 | USA | 20 | TED O OLSON | 4504 NE TULANE PL | SEATTLE WA 98105-2155 | | | |
| C0000015156 | 67037-2054 | USA | 20 | ROBERT E PALMER & | ANNA L PALMER JT TEN | 1325 E BLUE SPRUCE RD | DERBY KS 67037-2054 | | |
| C0000015181 | 80110-7601 | USA | 20 | SONDRA D PAPPAS | 2560 E FLOYD AVE | ENGLEWOOD CO 80110-7601 | | | |
| C0000015253 | 80221-3181 | USA | 20 | DAVID WILLIAM PARSONS | 7220 ZUNI ST | APT 207 | DENVER CO 80221-3181 | | |
| C0000015717 | 55409-1019 | USA | 20 | GEORGE W PIEH & | BEATRICE E PIEH JT TEN | 3737 BRYANT AVE S | MINNEAPOLIS MN 55409-1019 | | |
| C0000016004 | 82601 | USA | 20 | ADRIAN K PRODUIT & | VICKY K PRODUIT TEN COM | 4915 N ANTELOPE | BAR NUNN | CASPER WY 82601 | |
| C0000016209 | 87507 | USA | 20 | NEWTON E RANDALL II & | LINDA G RANDALL JT TEN | 20 CAMINO DEL PRADO | SANTA FE NM 87507 | | |
| C0000016241 | 87104-3139 | USA | 20 | RALPH R RAY & | EMMA R RAY JT TEN | 3105 CALLE DE ALAMO NW | ALBUQUERQUE NM 87104-3139 | | |
| C0000016292 | 82602-3831 | USA | 20 | WILLIAM P REED & | JILL A REED JT TEN | PO BOX 3831 | CASPER WY 82602-3831 | | |
| C0000016454 | 2720 | USA | 20 | ROBERT P RESENDES | 4234 NORTH MAIN ST APT 508 ROPE-WAL | FALL RIVER MA 02720 | | | |

| Account | Zip | Country | Sh | Name | Address 2 | Address 3 | Address 4 | Address 5 |
|---|---|---|---|---|---|---|---|---|
| C0000016560 | 11769-2405 | USA | 20 | ANN J RICHICHI | 29 CEDAR PL | OAKDALE NY  11769-2405 | | |
| C0000016861 | 80111-5233 | USA | 20 | LOUIS E ROSENTHALL & | ANDREA ROSENTHALL JT TEN | 9229 E LAKE PL | ENGLEWOOD CO  80111-5233 | |
| C0000017043 | 78746-6740 | USA | 20 | JOHN F RYAN & | CAROL A RYAN JT TEN | 3108 EANES CIR | AUSTIN TX  78746-6740 | |
| C0000017230 | 80222-3522 | USA | 20 | JAMES SCHATZ | CUST KEVIN SCHATZ UD UGMA CO | 1396 S ELM ST | DENVER CO  80222-3522 | |
| C0000017434 | 76049 | USA | 20 | LOY W SCHOEPF & | JOAN M SCHOEPF JT TEN | 6410 SONORA DR | GRANBURY TX  76049 | |
| C0000017582 | 54481-5606 | USA | 20 | ADOLPH SCHWARTZ & | JUNE R SCHWARTZ JT TEN | 5278 FORSET CR S | STEVEN POINT WI  54481-5606 | |
| C0000017949 | 92324-5802 | USA | 20 | JOHN L SHUMATE | 12710 DICKENS CT | GRAND TERRACE CA  92324-5802 | | |
| C0000018198 | 44089-9300 | USA | 20 | RICHARD D SLY & | NANCY L SLY JT TEN | 8608 CHERRY RD | VERMILION OH  44089-9300 | |
| C0000018287 | 90254-3209 | USA | 20 | HELEN SMITH | 1539 BONNIE BRAE ST | HERMOSA BEACH CA  90254-3209 | | |
| C0000018341 | 84124-3019 | USA | 20 | ROY B SMITH | 2816 NILA WA | SALT LAKE CITY UT  84124-3019 | | |
| C0000018465 | 80537 | USA | 20 | PAUL A SOLD | CUST PAUL ANN SOLD UD UGMA CO | C/O PAULA SOLD GRIFFITH | 2929 KYLE CI | LOVELAND CO  80537 |
| C0000018473 | 82601-4829 | USA | 20 | MYRTLE D SONES | 1777 S CONWELL ST | CASPER WY  82601-4829 | | |
| C0000019119 | 99336-9368 | USA | 20 | JANE W SULLIVAN & | SCOTT ADAMS JT TEN | 609 S KELLOGG ST | KENNEWICK WA  99336-9368 | |
| C0000019356 | 80634-6031 | USA | 20 | DANIEL R TAYLOR | 1919 24TH AVENUE COURT | GREELEY CO  80634-6031 | | |
| C0000019551 | 80237-2230 | USA | 20 | GALE L THOMPSON | 7000 E QUINCY AVE/#115E | DENVER CO  80237-2230 | | |
| C0000020133 | 82604-1749 | USA | 20 | NORA VAN BURGH | 7805 W CHALK CREEK RD | CASPER WY  82604-1749 | | |
| C0000020257 | 84108-2024 | USA | 20 | EVELYN I VERNON | 1044 OAK HILLS WAY | SALT LAKE CITY UT  84108-2024 | | |
| C0000020303 | 65301 | USA | 20 | RAY E VOGEL | 715 W MAIN ST | SEDALIA MO  65301 | | |
| C0000020311 | 30306-3815 | USA | 20 | MARK D VOGT & | ANNE E VOGT JT TEN | 892 HIGHLAND VW NE | ATLANTA GA  30306-3815 | |
| C0000020354 | 82501 | USA | 20 | MATTHEW VREDENBURG & | SHEREE VREDENBURG JT TEN | 2815 GALLOWAY RD | RIVERTON WY  82501 | |
| C0000020371 | 58502-0838 | USA | 20 | MICHAEL E WACHTER | PO BOX 838 | BISMARCK ND  58502-0838 | | |
| C0000020630 | 58701 | USA | 20 | DARLENE C WATNE | 408 BROADWAY | MINOT ND  58701 | | |
| C0000020893 | 07011-2427 | USA | 20 | PHYLLIS WENZEL | CUST JOSEPH M WENZEL UD NJ UNIF | GIFTS MINACT | 50 MADELINE AVE | CLIFTON NJ  07011-2427 |
| C0000020915 | 55433-5731 | USA | 20 | GARY B & DONNA M WESSLING | 858 90TH AVE NW | COON RAPIDS MN  55433-5731 | | |
| C0000021164 | 53142 | USA | 20 | DIANA L WILLIAMS | 7018 43RD AVE | KENOSHA WI  53142 | | |
| C0000021237 | 68701 | USA | 20 | BILLY G WIND | 1304 CROWN RD | NORFOLK NE  68701 | | |
| C0000021423 | 54956-4924 | USA | 20 | GLORIA WOLLERSHEIM | 602 PLUMMERS HARBOR RD | NEENAH WI  54956-4924 | | |
| C0000021661 | 55038-7325 | USA | 20 | JOHN C ZALESKY | 14242 GENEVA WAY N | HUGO MN  55038-7325 | | |
| C0000021989 | 93940-2505 | USA | 20 | ANTHONY J RUSSO & | DONNA R RUSSO JT TEN | 232 VIA DEL PINAR | MONTEREY CA  93940-2505 | |
| C0000022039 | 79562 | USA | 20 | THOMAS LEROY GROVES | 841 COUNTY ROAD 154 | TUSCOLA TX  79562 | | |
| C0000022136 | 65203-4728 | USA | 20 | CAROL DENNINGHOFF | 1800 CHAPEL RIDGE RD | COLUMBIA MO  65203-4728 | | |
| C0000022144 | 65010-9874 | USA | 20 | NEIL H RANDALL & | LOUISE M RANDALL JT TEN | 303 SARAH DR | ASHLAND MO  65010-9874 | |
| C0000022161 | 30040 | USA | 20 | KEVIN S DEMILT & | KATHLEEN DEMILT JT TEN | 6030 ALDER WAY | CUMMING GA  30040 | |
| C0000022331 | 55416-3721 | USA | 20 | SUSAN VANGEN | 4106 HIGHWOOD RD | SAINT LOUIS PARK MN MN | 55416-3721 | |
| C0000022501 | 55106-6742 | USA | 20 | STANLEY G GREENLEE & | MARGARET M GREENLEE JT TEN | 225 FRANK STREET | #251 | ST PAUL MN  55106-6742 |
| C0000022560 | 07920-1036 | USA | 20 | SIMON NAHNYBIDA | 18 RIGGS CT | BASKING RIDGE NJ  07920-1036 | | |
| C0000022721 | 80401-4266 | USA | 20 | ROBERT L THORSHEIM | 1304 XENON ST | GOLDEN CO  80401-4266 | | |
| C0000022748 | 80504-5732 | USA | 20 | JO ELLEN PAIGE | 4832 SILVERLEAF AVE | FIRESTONE CO  80504-5732 | | |
| C0000022870 | 53186 | USA | 20 | MICHAEL C JONES & | DELYNNE M JONES JT TEN | N24W22412 MEADOW LN | WAUKESHA WI  53186 | |
| C0000023221 | 93428 | USA | 20 | STEPHEN E COLE | PO BOX 911 | CAMBRIA CA  93428 | | |
| C0000023353 | 89135-1752 | USA | 20 | SUSANN CREEL | CUST CAREY CREEL UTMA NV | 11135 COLONY CREEK LANE | LAS VEGAS NV  89135-1752 | |
| C0000023361 | 89135-1752 | USA | 20 | SUSANN CREEL | CUST CHRISTY CREEL UTMA NV | 11135 COLONY CREEK LANE | LAS VEGAS NV  89135-1752 | |
| C0000023370 | 89135-1752 | USA | 20 | SUSANN CREEL | CUST CLAY B CREEL UTMA NV | 11135 COLONY CREEK LANE | LAS VEGAS NV  89135-1752 | |
| C0000023388 | 89135-1752 | USA | 20 | SUSAN CREEL | CUST COREY CREEL UTMA NV | 11135 COLONY CREEK LANE | LAS VEGAS NV  89135-1752 | |
| C0000023396 | 89135-1752 | USA | 20 | SUSANN CREEL | CUST CRAIG D CREEL UTMA NV | 11135 COLONY CREEK LANE | LAS VEGAS NV  89135-1752 | |
| C0000023400 | 89135-1752 | USA | 20 | SUSANN CREEL | CUST CURT H CREEL UTMA NV | 11135 COLONY CREEK LANE | LAS VEGAS NV  89135-1752 | |
| C0000023469 | 81435-3638 | USA | 20 | THERON E JOHNSON | PO BOX 3638 | TELLURIDE CO  81435-3638 | | |
| C0000024236 | 33426 | USA | 20 | ALBERT MOBRAY ROTH | TR ALBERT MOBRAY ROTH TRUST UA | | 27-Apr-93 2395 SW 8TH AVE | BOYNTON BEACH FL  33426 |
| C0000025739 | 7078 | USA | 20 | OSCAR WHITEHORN | CUST PAULA B WHITEHORN UTMA NJ | 71 SEMINOLE WAY | SHORT HILLS NJ  07078 | |
| C0000025747 | 55044 | USA | 20 | GARY J GUNDERSON | 25361 IPAUA ST | LAKEVILLE MN  55044 | | |
| C0000026395 | 85016-2730 | USA | 20 | GEORGE H MITCHELL & | NANCY MITCHELL | TR MITCHELL REV TR UA 11/01/00 | 2302 E SOLANO DR | PHOENIX AZ  85016-2730 |
| C0000027006 | 59254 | USA | 20 | EVELYN DANIELSON | 221 LINDA ST | PLENTYWOOD MT  59254 | | |
| C0000027057 | 83837 | USA | 20 | COLLEEN R KELLY | PO BOX 1016 | KELLOGG ID  83837 | | |
| C0000027278 | 81328 | USA | 20 | JACK BAKER & | REBECCA BAKER JT TEN | PO BOX 166 | MANCOS CO  81328 | |
| C0000027537 | 87108-1647 | USA | 20 | DAVID A KAILER | 719 ALVARADO NE | ALBUQUERQUE NM  87108-1647 | | |
| C0000027553 | 88220-4274 | USA | 20 | FRIEDA M REIFSCHNEIDER | 707 N 2ND STREET | CARLSBAD NM  88220-4274 | | |
| C0000028819 | 82604 | USA | 20 | JACQUELINE L SPENCER | 1711 CODY AVE | CASPER WY  82604 | | |
| C0000029173 | 89102 | USA | 20 | DENNIS G COOMBS | 2213 OAKEY | LAS VEGAS NV  89102 | | |
| C0000030112 | 80516 | USA | 20 | ROBERT J KUKURA | 836 MADISON COURT | ERIE CO  80516 | | |

| Account | ZIP | Country | Shares | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 |
|---|---|---|---|---|---|---|---|---|---|
| C0000032085 | 77069 | USA | 19 | MARK C THOMAS | 15219 STUEBNER AIRLINE #48 | HOUSTON TX  77069 | | | |
| C0000006882 | 82609-3900 | USA | 16 | KEVIN J GOLDRICK & | JEANNE L GOLDRICK JT TEN | 2829 ARDON LN | CASPER WY  82609-3900 | | |
| C0000009610 | 55416-2584 | USA | 15 | JANICE E JOHNSON & E LORRAINE | PURDY | 3633 PARK CENTER BOULEVARD | APT 104 | MINNEAPOLIS MN  55416-2584 | |
| C0000004413 | 34114-0873 | USA | 14 | DOUGLAS DEGELSMITH | CUST PAMELA J DEGELSMITH UGMA NY | 9067 CHERRY OAKS TRL | APT 101 | NAPLES FL  34114-0873 | |
| C0000008401 | 87501 | USA | 14 | STEPHEN G HESS JR | CUST JOSH PAUL HESS UGMA | 700 AVENIDA CASTELLANO | SANTA FE NM  87501 | | |
| C0000008419 | 87501 | USA | 14 | STEPHEN G HESS JR | CUST MARCEY ANN HESS UGMA | 700 AVENIDA CASTELLANO | SANTA FE NM  87501 | | |
| C0000013528 | 81401-4163 | USA | 14 | CAROL SUSAN MERRITT | 1500 E MIAMI ST | MONTROSE CO  81401-4163 | | | |
| C0000024783 | 80906-7218 | USA | 14 | SCOTT P GREGORY | 290 HAVERSHAM | COLORADO SPRINGS CO  80906-7218 | | | |
| C0000025011 | 82003-7015 | USA | 14 | HELEN L MCCALL | PO BOX 20697 | CHEYENNE WY  82003-7015 | | | |
| C0000025020 | 80501-2078 | USA | 13 | DARRALYN R MCCALL | PO BOX 6374 | LONGMONT CO  80501-2078 | | | |
| C0000025038 | 82003-7015 | USA | 13 | ANDREA MCCALL PRESSE | PO BOX 20697 | CHEYENNE WY  82003-7015 | | | |
| C0000030252 | 07722-1759 | USA | 13 | CAROL J MCGRATH | 5 CULPEPPER KEY | COLTS NECK NJ  07722-1759 | | | |
| C0000032051 | 53913 | USA | 13 | GORDON R GLORCH TR | UA 8/4/89 | GORDON R GLORCH TRUST | PO BOX 366 | BARABOO WI  53913 | |
| C0000032875 | 78645-6456 | USA | 13 | NICK LANZA & | JUDY LANZA JT TEN | 4036 OUTPOST TRCE | LAGO VISTA TX  78645-6456 | | |
| C0000004391 | 34114-0873 | USA | 12 | DOUGLAS DEGELSMITH | CUST AMANDA B DEGELSMITH UGMA NY | 9067 CHERRY OAKS TRL | APT 101 | NAPLES FL  34114-0873 | |
| C0000004405 | 34114-0873 | USA | 12 | DOUGLAS DEGELSMITH | CUST LAWRENCE M DEGELSMITH UGMA NY | 9067 CHERRY OAKS TRL | APT 101 | NAPLES FL  34114-0873 | |
| C0000006297 | 57751-0268 | USA | 12 | MARK FULLERTON | PO BOX 268 | KEYSTONE SD  57751-0268 | | | |
| C0000028649 | 82331-0202 | USA | 12 | PEGGE E LUCHSINGER | BOX 202 | SARATOGA WY  82331-0202 | | | |
| C0000031666 | 64465-8148 | USA | 12 | AGNESS WHEELER | 5434 SE ARROWHEAD DR | LATHROP MO  64465-8148 | | | |
| C0000130702 | 77055 | USA | 12 | MARYLAND PATFAR INV CLUB | ATTN MARY KATHERINE HANGS | ATTN PATRICIA IRENE HANGS | 1423 ADKINS RD | HOUSTON TX  77055 | |
| C0000000795 | 55347-2196 | USA | 10 | MEREDITH K BAARSTAD | 13162 NORTHRUP TRL | EDEN PRAIRIE MN  55347-2196 | | | |
| C0000000825 | 48036-1532 | USA | 10 | EDWARD W BACON & | ERMA F BACON JT TEN | 39221 ELIOT ST | CLINTON TOWNSHIP MI  48036-1532 | | |
| C0000002950 | 80214-5706 | USA | 10 | CARYL CARLTON | 2117 WADSWORTH BLVD | # 3B | LAKEWOOD CO  80214-5706 | | |
| C0000003204 | 07062-1736 | USA | 10 | SUE PING CHO | 236 TERRILL RD 38 | PLAINFIELD NJ  07062-1736 | | | |
| C0000003468 | 11740-2902 | USA | 10 | RONALD N COHN MDPC RETIREMENT FUND | UA 5/29/74 | 10 ANDREA LN | GREENLAWN NY  11740-2902 | | |
| C0000003816 | 38134 | USA | 10 | WILLIAM P COX | 1772 CROMPTON SQUARE | MEMPHIS TN  38134 | | | |
| C0000006025 | 89129-4842 | USA | 10 | MICHAEL A FLANK | 8275 FLORINE AVE | LAS VEGAS NV  89129-4842 | | | |
| C0000007285 | 67042 | USA | 10 | JERRY L GROVE | 310 S SUMMIT | EL DORADO KS  67042 | | | |
| C0000009041 | 73099 | USA | 10 | DARREN J HUEY | 1054 HILLTOP MANSION | YUKON OK  73099 | | | |
| C0000009784 | 82609-2310 | USA | 10 | JAMES F JONES | 650 THELMA DR | CASPER WY  82609-2310 | | | |
| C0000011061 | 57732-0096 | USA | 10 | LEROY LANPHEAR | CUST KORY DENNIS LANPHEAR UGMA SD | PO | BOX 96 | DEADWOOD SD  57732-0096 | |
| C0000011924 | 81501 | USA | 10 | CHARLES H LOPAS | 430 N 18TH ST | GRAND JCT CO  81501 | | | |
| C0000012394 | 48230 | USA | 10 | ROSE M MANOR & | JEANNETTE MANOR JT TEN | 1347 NOTTINGHAM RD | GROSSE POINTE MI  48230 | | |
| C0000013153 | 75831-0237 | USA | 10 | RUTH MC HARGUE | PO BOX 237 | BUFFALO TX  75831-0237 | | | |
| C0000013561 | 59313 | USA | 10 | MICHAEL M METTLER | PO BOX 851 | BAKER MT  59313 | | | |
| C0000013811 | 82501-3282 | USA | 10 | SHIRLEY A MILLER | CUST WAYNE KELLY SAUER UD UGMA WY | RURAL | ROUTE 1 BOX 558 | 408 WAGON CI | RIVERTON WY  82501-3282 |
| C0000014052 | 78703-1162 | USA | 10 | GEORGE H MORE III | 2904 HILLVIEW RD | AUSTIN TX  78703-1162 | | | |
| C0000014419 | 80120-3957 | USA | 10 | FRANK G NASON | 7455 S HOUSTON WARING CIR | LITTLETON CO  80120-3957 | | | |
| C0000014931 | 98632-9498 | USA | 10 | EDDY OLSON | 164 SQUIRE RD | LONGVIEW WA  98632-9498 | | | |
| C0000016373 | 34130 | USA | 10 | DIANNE REINEMANN | 317 MILL ST | REEDSVILLE WI  34130 | | | |
| C0000016390 | 54230 | USA | 10 | EDWARD C REINEMANN | CUST MARK REINEMANN UD UGMA WI | 317 MILL ST | REEDSVILLE WI  54230 | | |
| C0000016403 | 54230 | USA | 10 | EDWARD C REINEMANN | CUST PAULA REINEMANN UD UGMA WI | 317 MILL ST | REEDSVILLE WI  54230 | | |
| C0000016411 | 54230 | USA | 10 | EDWARD C REINEMANN | CUST PAUL REINEMANN UD UGMA WI | 317 MILL ST | REEDSVILLE WI  54230 | | |
| C0000016420 | 11530-6619 | USA | 10 | ELIZABETH ANN REINHARDT | 106 PINE ST | GARDEN CITY NY  11530-6619 | | | |
| C0000019283 | 54469 | USA | 10 | VERNON G TAGGATZ | PO BOX 0 | PORT EDWARDS WI  54469 | | | |
| C0000020397 | 80202-2229 | USA | 10 | RANDOLPH G WAGNER | 1956 LAWRENCE ST | APT 701 | DENVER CO  80202-2229 | | |
| C0000021229 | 78945-0688 | USA | 10 | WAYNE W WILSON & | DIANE R WILSON JT TEN | PO BOX 688 | LA GRANGE TX  78945-0688 | | |
| C0000024376 | 75068-5601 | USA | 10 | BRET F PHILLIPS | 2228 HICKORY DRIVE | LITTLE ELM TX  75068-5601 | | | |
| C0000024414 | 79912-7030 | USA | 10 | DAVID L CARMICHAEL & | JANIS C CARMICHAEL JT TEN | 600 HEMPSTEAD DR | EL PASO TX  79912-7030 | | |
| C0000026239 | 80524-2135 | USA | 10 | LISA LYNN RITTER | 813 COULTER ST | FT COLLINS CO  80524-2135 | | | |
| C0000029157 | 80124 | USA | 10 | ERNEST BATCHELDER PER REP ESTATE | REVA JEAN BARRETT | C/O ERNEST BATCHELDER | 8375 S WILLOW STREET #400 | LONE TREE CO  80124 | |
| C0000005584 | 84103 | USA | 8 | MARK ESTERMAN & | MARGARET ESTERMAN JT TEN | 161 M STREET | SALT LAKE CITY UT  84103 | | |
| C0000006564 | 32835-5934 | USA | 8 | SYLVIA M GEIER | CUST GREGORY S GEIER UGMA IL C/O | JOAN | STULPIN | 8106 COURTLEIGH DR | ORLANDO FL  32835-5934 |
| C0000009679 | 58103-4315 | USA | 8 | MARVEL JOHNSON | 422 ELMWOOD AVE | FARGO ND  58103-4315 | | | |
| C0000010430 | 07057-2202 | USA | 8 | THOMAS KING | 427 PATERSON AV | WALLINGTON NJ  07057-2202 | | | |
| C0000011690 | 29401-1592 | USA | 8 | FRANK E LINDEN | 334 E BAY ST 174 | CHARLESTON SC  29401-1592 | | | |
| C0000033758 | 18045 | USA | 8 | DAVID LEONARD GREEN | 2437 WOODRIDGE TERRACE | EASTON PA  18045 | | | |

| Account | Zip | Country | Code | Name | Address1 | Address2 | Address3 | Address4 |
|---|---|---|---|---|---|---|---|---|
| C0000033430 | 80212 | USA | 7 | RICHARD JOSEPH PERRY | 4709 W 52ND AVENUE | DENVER CO  80212 | | |
| C0000007790 | 89169 | USA | 6 | BRANDT L HARRIS | 1101 DUMONT BLVD | APT 167 | LAS VEGAS NV  89169 | |
| C0000018864 | 30331 | USA | 6 | LYNORE STEWART | 1125 NEW BRITAIN DR SW | ATLANTA GA  30331 | | |
| C0000000175 | 82601-6248 | USA | 5 | LUCILLE ADAMS | 6030 S WALNUT ST | CASPER WY  82601-6248 | | |
| C0000016748 | 32011-0058 | USA | 5 | STEVEN M ROBINSON | PO BOX 58 | CALLAHAN FL  32011-0058 | | |
| C0000025712 | 32011-0058 | USA | 5 | STEVEN ROBINSON & | JANET ROBINSON JT TEN | PO BOX 58 | CALLAHAN FL  32011-0058 | |
| C0000008117 | 21228-4336 | USA | 4 | JERRY HAZELWOOD & | REBECCA HAZELWOOD JT TEN | 204 OSBORNE AVE | CATONSVILLE MD  21228-4336 | |
| C0000009750 | 82609-2558 | USA | 4 | CLARK C JONES | 2245 E 5TH ST | CASPER WY  82609-2558 | | |
| C0000009806 | 82609-2558 | USA | 4 | ROBERT L JONES | 2245 E 5TH ST | CASPER WY  82609-2558 | | |
| C0000011100 | 89121-6560 | USA | 4 | DAVID L LARSON & | ELIZABETH ANN LARSON JT TEN | 4388 CARTEGENA WAY | LAS VEGAS NV  89121-6560 | |
| C0000012556 | 07446-2603 | USA | 4 | ALEXANDER MARSIGLIO JR | 227 E CRESCENT AVE | RAMSEY NJ  07446-2603 | | |
| C0000015199 | 77450-4137 | USA | 4 | DEWEY C PARKER | 20910 PARK CANYON DR | KATY TX  77450-4137 | | |
| C0000019224 | 67207-6636 | USA | 4 | NANCY L SWISHER | CUST MARY L SWISHER UD UGMA KS | 9403 E PEBBLEBROOK ST | WICHITA KS  67207-6636 | |
| C0000019241 | 67219-1626 | USA | 4 | ROBERT C SWISHER | 1937 GARY | WICHITA KS  67219-1626 | | |
| C9999999945 | 2021 | USA | 4 | BREAKAGE CONTROL ACCOUNT | C/O COMPUTERSHARE | SHAREHOLDER SERVICES | 250 ROYALL ST | CANTON MA  02021 |
| C0000023795 | 70606-5055 | USA | 3 | CARL W MC COMBS | BOX 5055 | LAKE CHARLES LA  70606-5055 | | |
| C0000033014 | 58730 | USA | 3 | SUNDHEIM OIL CORPORATION | BOX 230 | CROSBY ND  58730 | | |
| C0000033251 | 75001 | USA | 3 | LARRY D CLINE | SCHRADER & CLINE LLC | 4800 BROADWAY SUITE A | ADDISON TX  75001 | |
| C0000130648 | 21601 | USA | 3 | R KENNETH LYONS JR & | GARRY ANN LYONS JT TEN | 8298 INGLETON CIRCLE | EASTON MD  21601 | |
| C0000006289 | 57702-5324 | USA | 2 | JAQUELYN L FULLER | 4020 PINEHURST CT | RAPID CITY SD  57702-5324 | | |
| C0000006815 | 80108-9082 | USA | 2 | WILLIAM WARD GILTNER II | 880 WOLVERINE CT | CASTLE ROCK CO  80108-9082 | | |
| C0000007188 | 80550-6193 | USA | 2 | DANIEL DAVID GRENWALT | 440 CRYSTAL COVE | WINDSOR CO  80550-6193 | | |
| C0000007749 | 60093-2660 | USA | 2 | CHARLES C HAPP | CUST CHRISTOPHER C HAPP UGMA IL | 657 ASH ST | WINNETKA IL  60093-2660 | |
| C0000023582 | 53203-0043 | USA | 1 | TERENCE R WATTS | PO BOX 510198 | MILWAUKEE WI  53203-0043 | | |
| C0000027987 | 73533 | USA | 1 | LONNIE REX WALKER | RR 3 BOX 289 | DUNCAN OK  73533 | | |