**EXHIBIT A**

### *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                  January 6, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

| | File #: | EscaleraOps |
|---|---|---|
| **Attention:**  Adam Fenster, Chief Financial Officer | Inv #: | 7727 |

**RE:**      Business Operations

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Nov-11-15 | Telephone call with K. Hamberger regarding payment of cash land lease obligations and spreadsheet she prepared | 0.30 | 97.50 | MJG |
| Nov-12-15 | Review all BLM leases for royalty and gas surcharge rights - BLM audit underway for 2011 to 2012 | 3.10 | 1,007.50 | MJG |
| Nov-16-15 | Telephone call with A. Fenster regarding Fleet gas card issues and deposit, procedures for winding up office location, lease obligation and rents | 0.50 | 162.50 | MJG |
| Nov-17-15 | Review and revise 10Q and email to client | 0.50 | 200.00 | CCO |
| Nov-23-15 | Telephone call with K. Hamberger & G. Grinsfelder regarding BLM and Tabletop Mountain project P&A obligation and reply to request from BLM | 0.70 | 227.50 | MJG |
| | Totals | 5.10 | $1,695.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$1,695.00** |
| **Balance Now Due** | **$1,695.00** |

TAX ID Number        20-1238208

1

### *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.

# December Invoice

March 29, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

File #:          EscaleraOps

**Attention:**   Adam Fenster, Chief Financial Officer

Inv #:              7800

**RE:**     Business Operations

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-08-15 | Telephone call with A.Fenster regarding P&C coverage, renewal issues and premium payment due | 0.30 | 97.50 | MJG |
| Dec-09-15 | Review USFS P&A issues per G. Grinsfelder, right to call bond and other bonds | 1.30 | 422.50 | MJG |
| | Telephone call with K. Hamberger regarding USFS P&A duty and status | 0.40 | 130.00 | MJG |
| Dec-14-15 | Telephone call with C. Onsager and A. Fenster concerning new office lease and royalties | 0.20 | 50.00 | AAW |
| Dec-16-15 | Telephone call with K. Hamberger regarding BLM call and issues on lease | 0.30 | 97.50 | MJG |
| | Telephone call with A. Fenster and G. Grinsfelder regarding Spyglass interest acquisition | 0.20 | 80.00 | CCO |
| Dec-17-15 | Draft and revise e-mail to G. Grinsfelder regarding USFS P&A obligations and actions to take | 0.50 | 162.50 | MJG |
| Dec-23-15 | Meet with A. Fenster regarding royalty payment and offset issues | 0.50 | 162.50 | MJG |
| | Totals | 3.70 | $1,202.50 | |

2

| | |
|---|---|
| **Total Fee & Disbursements** | **$1,202.50** |
| Previous Balance | 1,695.00 |
| Previous Payments | 1,271.25 |
| **Balance Now Due** | **$1,626.25** |

TAX ID Number        20-1238208

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Feb-12-16 | Payment from Retainer Invoice 7727 | 1,271.25 |
| | **Total Payments** | **$1,271.25** |

## TRUST STATEMENT

|  |  | **Disbursements** | **Receipts** |
|---|---|---|---|
| Feb-12-16 | Received From: Transfer: EscaleraWO To Escalera<br>Transfer of Retainer |  | 1,271.25 |
|  | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I<br>Payment from Retainer Invoice 7727 | 1,271.25 |  |
|  | Total Trust | $1,271.25 | $1,271.25 |
|  | **Trust Balance** |  | **$0.00** |

### *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                May 6, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | EscaleraOps |
| Inv #: | 7872 |

**Attention:**    Adam Fenster, Chief Financial Officer

**RE:**    Business Operations

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Feb-02-16 | Reply to request from G. Grinsfelder on payment of BLM royalties | 0.20 | 65.00 | MJG |
| Feb-05-16 | Review 13 week forecasted budget per A. Fenster - send comments to Adam | 0.40 | 130.00 | MJG |
| Feb-08-16 | Review and reply to questions from K. Hamberger on WY state bonding requirements for idle wells and letter received. | 0.40 | 130.00 | MJG |
|  | Reply to e-mail questions from A. Fenster Regarding: Ad Valorem interest accrual | 0.10 | 32.50 | MJG |
| Feb-09-16 | Preliminary review and research into Wyoming conservation Commission bonding authority and requirements for P & A | 1.10 | 357.50 | MJG |
|  | Meet with C. Onsager on Wyoming bond demand for P&A | 0.30 | 97.50 | MJG |
| Feb-10-16 | Conference call with A. Fenster and K. Hamberger regarding Wyoming well issues, Tabletop, and Anadarko | 0.70 | 227.50 | MJG |
| Feb-17-16 | Review and comment on press release per A. Fenster regarding filed plan and disclosure statement | 0.20 | 65.00 | MJG |
|  | Totals | 3.40 | $1,105.00 |  |

Case:15-22395-TBM    Doc#:392-1    Filed:12/28/16    Entered:12/28/16 17:36:31    Page6 of 100

| | | |
|---|---|---|
| **Total Fee & Disbursements** | | **$1,105.00** |
| Previous Balance | | 1,626.25 |
| Previous Payments | | 901.88 |
| **Balance Now Due** | | **$1,829.37** |

TAX ID Number        20-1238208

**PAYMENT DETAILS**

| Apr-19-16 | Payment from Retainer for Invoice No. 7800 | 901.88 |
|---|---|---|
| | **Total Payments** | **$901.88** |

## TRUST STATEMENT

|            |                                                                                           | Disbursements | Receipts |
|------------|-------------------------------------------------------------------------------------------|---------------|----------|
| Apr-19-16  | Received From: Transfer: EscaleraWo To Escalera Transfer of Retainer                       |               | 901.88   |
|            | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I Payment from Retainer for Invoice No. 7800 | 901.88        |          |
| Total Trust |                                                                                          | $901.88       | $901.88  |
| **Trust Balance** |                                                                                   |               | **$0.00** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                    Fax:(303) 512-1129

Escalera Resources Co.                                                   September 27, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

| | |
|---|---|
| File #: | EscaleraOps |
| Inv #: | 8075 |

**Attention:**   Adam Fenster, Chief Financial Officer

**RE:**   Business Operations

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Apr-04-16 | Review and reply to question from G. Grinsfelder regarding sale of royalty interest per offer received | 0.30 | 97.50 | MJG |
| Apr-13-16 | Note checks returned for insufficient funds on statement of financial affairs | 0.30 | 30.00 | BAM |
| Apr-15-16 | Review e-mail and attachments from client regarding Warren gas transmission agreement and improper charges (.4); review attached agreements (1.1); confer with C. Onsager on how to proceed (.6), e-mail exchanges with client (.2). | 2.30 | 747.50 | MJG |
| | Conference with M. Guyerson regarding Warren claim and offset | 0.60 | 240.00 | CCO |
| Apr-18-16 | Conference call to client with C. Onsager regarding Warren over billings and remedies available to debtor. | 0.50 | 162.50 | MJG |
| | Conference call with M. Guyerson, G. Grinsfelder and A. Fenster regarding Warren and conference with M. Guyerson | 0.50 | 200.00 | CCO |
| Apr-19-16 | Review and revise letter to Warren regarding bundling of charges, telephone call with G. Grinsfelder and email to G. Grinsfelder with revisions | 0.30 | 120.00 | CCO |

| | | |
|---|---|---|
| Totals | 4.80 | $1,597.50 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$1,597.50** |
| Previous Balance | 1,829.37 |
| Previous Payments | 828.75 |
| **Balance Now Due** | **$2,598.12** |

TAX ID Number        20-1238208

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Aug-22-16 | Payment on Invoice for Services | 828.75 |
| | **Total Payments** | **$828.75** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                          September 27, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

| | | File #: | EscaleraOps |
|---|---|---|---|
**Attention:**   Adam Fenster, Chief Financial Officer      Inv #:      8089

**RE:**     Business Operations

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| May-02-16 | Telephone call with  G. Grinsfelder regarding BLM and royalty division call and reply | 0.40 | 130.00 | MJG |
| May-25-16 | Review e-mail from K. Hamberger and attached operating agreements for Waltman wells, issues on ipso facto clauses | 1.00 | 325.00 | MJG |
| May-26-16 | Draft and e-mail reply to K. Hamburger regarding analysis of operating agreements and Waltman wells | 0.20 | 65.00 | MJG |
| | Totals | 1.60 | $520.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$520.00** |
| Previous Balance | 2,598.12 |
| **Balance Now Due** | **$3,118.12** |

TAX ID Number      20-1238208

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                    Fax:(303) 512-1129

Escalera Resources Co.                                                    September 27, 2016
1675 Broadway
Suite 2200
Denver, Colorado
80202

|         |            |
|---------|------------|
| File #: | EscaleraOps |

**Attention:**    Adam Fenster, Chief Financial Officer

|        |      |
|--------|------|
| Inv #: | 8095 |

**RE:**    Business Operations

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-02-16 | Conference call with C. Onsager and J. Cohen regarding Soc/Gen cash collateral budget and CRO, Sierra Madre as new managers, two calls | 0.30 | 97.50 | MJG |
| | Review Sierra Madre proposed contract and telephone call with A Fenster and C. Onsager regarding issues with quality of proposed manager | 0.50 | 162.50 | MJG |
| | Telephone call with J. Cohen and C. Onsager regarding issues with Sierra Madre | 0.30 | 97.50 | MJG |
| | Telephone call with J. Cohen regarding management, plan (.3); telephone call with A. Fenster regarding same (.2 ); telephone calls with J. Cohen regarding concerns about CRO (.3); telephone calls with A. Fenster regarding next steps (.7) | 1.50 | 600.00 | CCO |
| Jun-06-16 | Telephone call with A. Fenster regarding preparation for call with board and his concerns | 0.30 | 97.50 | MJG |
| | Telephone call with A. Fenster regarding RPA comments; review bylaws; conference with M. Guyerson; review management proposal | 1.00 | 400.00 | CCO |
| Jun-07-16 | Conference call with Board of Directors of | 1.60 | 520.00 | MJG |

**11**

Escalera regarding company reply to Soc/Gen
demand

| | | | | |
|---|---|---|---|---|
| | Prepare for and attend phone board meeting regarding Soc/Gen CRO proposal, and follow up call with A. Fenster regarding management proposal (1.9); telephone call with A. Fenster (.2); review and revise management proposal to SocGen (.3); email to J. Cohen regarding resolution of competing management proposals (.6) | 3.00 | 1,200.00 | CCO |
| Jun-08-16 | Telephone calls with A. Fenster regarding status of proposal, alternatives | 0.30 | 120.00 | CCO |
| | Totals | 8.80 | $3,295.00 | |

**Total Fee & Disbursements**                                   **$3,295.00**

Previous Balance                                                 3,118.12

**Balance Now Due**                                             **$6,413.12**

TAX ID Number        20-1238208

## *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                October 5, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | EscaleraOps |

**Attention:**   Adam Fenster, Chief Financial Officer

|  |  |
|---|---|
| Inv #: | 8126 |

**RE:**   Business Operations

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jul-13-16 | Telephone call with J. Cohen | 0.10 | 40.00 | CCO |
| Jul-14-16 | Conference call with Board regarding management and telephone call with J. Cohen regarding board position | 1.30 | 520.00 | CCO |
| Jul-18-16 | Review Warren GTA and Escalera UOA; telephone calls with A. Fenster and email to W. Wallender | 1.00 | 400.00 | CCO |
| Jul-19-16 | Conference call with A. Fenster et al regarding Warren GTA and conference with A. White regarding UOA | 1.10 | 440.00 | CCO |
| Jul-20-16 | Review and reply to A. Fenster e-mail on Warren point of delivery charges and dispute | 0.20 | 65.00 | MJG |
|  | Review Spyglass Hill documents | 0.60 | 240.00 | CCO |
| Jul-21-16 | Participate in call with A .Fenster, K. Hamberger, and C. Onsager regarding Warren issues and approach to resolution | 0.50 | N/C | MJG |
|  | Meet with K. Hamberger regarding delivery of documents requested for Warren matter | 0.40 | N/C | MJG |
|  | Telephone call with A. Fenster et al regarding folllow up on Warren GTA issue | 0.60 | 240.00 | CCO |

| Jul-27-16 | Email to A. Fenster regarding Warren offset issue | 0.20 | 80.00 | CCO |
|-----------|---------------------------------------------------|------|-------|-----|
|           | Totals                                            | 6.00 | $2,025.00 |  |

| **Total Fee & Disbursements** | **$2,025.00** |
|-------------------------------|---------------|
| Previous Balance              | 6,413.12      |
| **Balance Now Due**           | **$8,438.12** |

TAX ID Number       20-1238208

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                          October 5, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|         |            |
|---------|------------|
| File #: | EscaleraOps |
| Inv #:  | 8138        |

**Attention:**   Adam Fenster, Chief Financial Officer

**RE:**   Business Operations

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-01-16 | Conference with G. Palmer regarding subpoena | 0.20 | 80.00 | CCO |
| Aug-02-16 | Conference with G. Palmer regarding subpoena in Weatherford case | 0.20 | 80.00 | CCO |
| Aug-08-16 | Telephone call with A. Fenster regarding Warren POC and his spread sheet (.3); review e-mail and attachments from A. Fenster regarding Escalera claim against Warren (.2) (NO CHARGE .2) | 0.30 | 97.50 | MJG |
|  | NO CHARGE | 0.20 | N/C | MJG |
| Aug-24-16 | Conference with A. White regarding possible rejection of GTA and conference call with client regarding same | 0.70 | 280.00 | CCO |
| Aug-25-16 | Telephone call with W. Wallender and telephone call with A. Fenster regarding UOA | 0.20 | 80.00 | CCO |
| Aug-31-16 | Conference call with client regarding Warren GTA | 0.70 | 280.00 | CCO |
|  | Totals | 2.50 | $897.50 |  |

|  |  |
|--|--|
| **Total Fee & Disbursements** | **$897.50** |
| Previous Balance | 8,438.12 |

**15**

**Balance Now Due**                                                        **$9,335.62**

TAX ID Number          20-1238208

## *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                      November 30, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202
                                             File #:          EscaleraOps

**Attention:**     Adam Fenster, Chief Financial Officer          Inv #:              8204

**RE:**     Business Operations

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-09-16 | Review and revise letter to J. Watt and email to A. Fenster | 0.10 | 40.00 | CCO |
| Sep-19-16 | Telephone call with A. Fenster regarding Warren offer, Eastern Washakie | 0.20 | 80.00 | CCO |
| Oct-19-16 | Review plan for BLM Pods A & B and telephone call with A. Fenster | 0.30 | 120.00 | CCO |
| Oct-31-16 | Telephone call with J. Cohen regarding Warren analysis (.2); telephone call with A. Fenster regarding investment banker and strategy regarding Warren (.2) | 0.40 | 160.00 | CCO |
| | Totals | 1.00 | $400.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$400.00** |
| Previous Balance | 9,335.62 |
| Previous Payments | 4,059.38 |
| **Balance Now Due** | **$5,676.24** |

TAX ID Number        20-1238208

**PAYMENT DETAILS**

Case:15-22395-TBM   Doc#:392-1   Filed:12/28/16   Entered:12/28/16 17:36:31   Page18 of 100

Oct-20-16          Payment from Retainer for Inv. Nos. 8075, 8089, 8095                    4,059.38

                                                                                    _____

**Total Payments**                                                                  **$4,059.38**

### TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Oct-20-16 | Received From: Transfer: EscaleraPlan To Escalera Transfer of Retainer | | 4,059.38 |
| | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I Payment from Retainer for Inv. Nos. 8075, 8089, 8095 | 4,059.38 | |
| | Total Trust | $4,059.38 | $4,059.38 |
| | **Trust Balance** | | **$0.00** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                    Fax:(303) 512-1129

Escalera Resources Co.                                                      January 8, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|            |              |
|------------|--------------|
| File #:    | EscaleraCase |

**Attention:**   Adam Fenster, Chief Financial Officer        Inv #:            7730

**RE:**      Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-06-15 | Telephone call with A. Fenster regarding review and approval of final schedules and SOFA (.4), revise per A. Fenster and approve for filing SOFA and Schedules (.3) | 0.70 | 227.50 | MJG |
|  | Emails to various vendors with motion | 0.20 | 80.00 | CCO |
| Nov-09-15 | Telephone call with A. Fenster regarding account shut down and list of checks not cleared (.4), review spreadsheet from A. Fenster and discuss with C. Onsager (.5); telephone call with A. Fenster regarding DIP account necessity and need to shut down account - list of critical items to be paid  and update to top 20 list per returned checks (.6) | 1.40 | 455.00 | MJG |
|  | Telephone call with J. Burghardt regarding creditor representation in Escalera - JIB | 0.30 | 97.50 | MJG |
|  | Telephone call with A. Fenster regarding operations account and transfer to DIP | 0.40 | 130.00 | MJG |
|  | Telephone call and conference with A. Fenster and telephone call with J. Cohen regarding bank account closing | 0.70 | 280.00 | CCO |
|  | Reformat list of equity security holders; print and scan signed copy of the same | 0.20 | N/C | GP |

**20**

| | | | | |
|---|---|---|---|---|
| Nov-10-15 | Update general case to do list and matrix of items to file and monitor- case administration | 1.20 | 390.00 | MJG |
| | Telephone call with A. Fenster regarding various matters (.3); email to D. Marshall at Wells Fargo (.1); email to A. Fenster regarding Jackson Lewis (.1) | 0.50 | 200.00 | CCO |
| | Docket pleadings and calendar deadlines, create spreadsheet of hearing dates and objection deadlines (1.4) (NO CHARGE 1.4); conference with M. Guyerson regarding notices of hearing regarding first day motion for critical vendors, joint interest billings and cash collateral (.1); draft and revise notice of same and certificate of service (1.4); draft notice of final hearing on utilities motion and certificate of service (.3); prepare for service of notice for first day order and cash collateral hearings (1.7); finalize and file retainer motion (.2); draft certificate of service for retainer motion (.1) | 3.60 | 360.00 | BAM |
| | NO CHARGE | 1.40 | N/C | BAM |
| | Review to do list | 0.10 | N/C | AAW |
| Nov-11-15 | Conference call with C. Onsager and A. Fenster and Board members regarding shareholder issues and case update | 1.00 | 325.00 | MJG |
| | Review and approve filing of motion to reject executory contract with Petrie | 0.40 | 130.00 | MJG |
| | Draft Motion to Reject Petrie Contract and proposed order regarding same (1.7); research regarding P&A as an admin expense (1.1); download and save JOAs to server (.4) (NO CHARGE .4) | 2.80 | 420.00 | GP |
| | Revise motion to reject executory contract with Petrie and proposed order regarding same | 0.10 | 15.00 | GP |
| | NO CHARGE | 0.40 | N/C | GP |
| Nov-12-15 | Conference with A. Fenster before call (.3); participate in organizational first call for committee formation (.7) | 1.00 | 325.00 | MJG |

| | | | | |
|---|---|---|---|---|
| | Meet with T. Cadwell regarding review amendments needed to schedules and SOFA | 0.50 | 162.50 | MJG |
| | Attend committee formation call and conference with M. Guyerson (1.0); telephone call with A. Fenster et al regarding update (.6) | 1.80 | 720.00 | CCO |
| | Print copies of prepetition JIBs (1.5); docket pleadings (.3); download, email and print US Trustee initial debtor interview packet and email to client (.4) | 2.10 | N/C | BAM |
| | Review Daily Cash Report with outstanding checks; update schedules with payments due; find correct addresses for new creditors | 1.30 | 130.00 | TJC |
| | Conference with M. Guyerson regarding motion to set bar date and updated outstanding checks spreadsheet | 0.10 | N/C | TJC |
| | Phone conference with the court clerk to discuss notice requirements for 365 motions (.2) (NO CHARGE .2); draft 365 motions to reject leases (1.5); draft 9013 notices for 365 motions (.7) | 2.20 | 330.00 | GP |
| | NO CHARGE | 0.20 | N/C | GP |
| Nov-13-15 | Correct and file amended motions to reject Casper, Houston and Petrie contracts | 2.50 | N/C | MJG |
| | Review and revise Motions to reject | 0.20 | 80.00 | CCO |
| | Review committee appointment and email to A. Fenster | 0.10 | 40.00 | CCO |
| | Docket pleadings | 0.60 | N/C | BAM |
| | Finalize and file three motions to reject, notices, and proposed order | 0.80 | 80.00 | TJC |
| | Create certificate of service for motions to reject; look up addresses for landlords; consult B. Moss regarding current service list and entry of appearances; review leases | 0.70 | N/C | TJC |
| | Revise 365 motions per M. Guyerson and C. Onsager edits | 0.70 | 105.00 | GP |
| Nov-16-15 | Review amended secured and unsecured | 0.90 | 292.50 | MJG |

|  | creditor lists for amended schedules- note changes and edits to be made | | | |
|--|--|--|--|--|
|  | Update Escalera to do list and actions to be taken | 0.40 | 130.00 | MJG |
|  | Review and revise amended motion to reject | 0.30 | 120.00 | CCO |
|  | Conference with M. Guyerson and G. Palmer regarding amended schedules, motion to reject leases, and approaching deadlines | 0.60 | 60.00 | TJC |
|  | Discuss amended schedules and outstanding checks with G. Palmer; print out excel sheets regarding the same | 0.40 | N/C | TJC |
|  | Status update regarding motions to reject from G. Palmer | 0.10 | N/C | TJC |
|  | Review M. Guyerson's email with updated to do list | 0.10 | N/C | TJC |
|  | Review amended schedules and discuss with M. Guyerson and T. Cadwell (1.0); research regarding section 366 (2.6) | 3.60 | 540.00 | GP |
| Nov-17-15 | Telephone call with L. Kutner regarding overall case view (.8); telephone call with Texas attorney regarding committee counsel (.2); telephone call with A. Fenster regarding committee counsel, data providers (.2) | 1.20 | 480.00 | CCO |
|  | Update deadline and hearing spreadsheet (.2); docket pleadings filed and update deadline spreadsheet (.4) | 0.60 | N/C | BAM |
|  | Draft certificates of service for three motions to reject; finalize, file, and serve motions, notices, proposed orders, and certificates of service | 1.20 | 120.00 | TJC |
|  |  | 0.20 | 20.00 | TJC |
|  | Verify amounts in schedules | 1.10 | 110.00 | TJC |
|  | Conference with M. Guyerson regarding changes to schedules D and F | 0.10 | N/C | TJC |
| Nov-18-15 | Review emails regarding equity security holder (.1); finalize and file serve list of equity | 0.20 | 20.00 | BAM |

|  | | | | |
|---|---|---|---|---|
|  | security holders (.1); docket same (.1) (NO CHARGE .1) | | | |
|  | NO CHARGE | 0.10 | N/C | BAM |
|  | Revise schedules D and F, updating the list of secured claims, adding JIBLink and removing Hein & Associates; save and email drafts to M. Guyerson (NO CHARGE) | 0.40 | 40.00 | TJC |
|  | Download docket for case 15CV00769; email same to G. Palmer | 0.20 | N/C | TJC |
| Nov-19-15 | Telephone call from A. Fenster regarding today's committee counsel call, JIB link discussions and attempt to settle dispute | 0.60 | 195.00 | MJG |
|  | Call with C. Onsager, L. Kutner and M. Shriro regarding first day orders and case update | 1.50 | N/C | MJG |
|  | Conference call with Committee counsel | 1.80 | 720.00 | CCO |
|  | Docket pleadings, review previous initial debtor interview email, conference with M. Guyerson regarding same | 0.60 | N/C | BAM |
|  | Telephone call with G. Palmer regarding JIBLink claim amount | 0.10 | N/C | TJC |
|  | Review updated tasks list | 0.10 | N/C | AAW |
| Nov-20-15 | Create binder with voluntary petition, SOFA, and schedules | 0.60 | N/C | TJC |
| Nov-23-15 | Work on response to committee document request and telephone call with A. Fenster | 0.70 | 280.00 | CCO |
|  | Docket proof of claim (.1); docket pleadings (.2); scan and save documents received from the IRS and DNOW counsel (.3) | 0.60 | N/C | BAM |
|  | Amend schedules D and F with revisions from A. Fenster | 0.80 | 80.00 | TJC |
| Nov-24-15 | Telephone call with A. Fenster | 0.50 | 200.00 | CCO |
|  | Revise schedules and prepare signature page; conference with M. Guyerson regarding the same | 0.30 | 30.00 | TJC |

|            |                                                                                                                                                                                                                                                                                                   |      |        |     |
|------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
|            | Review committee document request and emails concerning same, and prepare confidentiality agreement                                                                                                                                                                                                | 0.80 | 200.00 | AAW |
|            | Research regarding security interests in D&O and E&O policies and discuss same with M. Guyerson and C. Onsager (2); research regarding P&A and abandonment (.3)                                                                                                                                      | 2.30 | 345.00 | GP  |
| Nov-25-15  | Review amended schedules and update of tax priority claims with A. Fenster and approve for filing                                                                                                                                                                                                  | 0.70 | 227.50 | MJG |
|            | Docket pleadings and calendar deadlines (.4); revise witness and exhibit list (.1); finalize and file same (.2); serve same (.1); serve exhibits to L. Kutner (.2); update schedules notebook, print copies of exhibit 10 (.3); conference with C. Onsager and T. Cadwell regarding service of creditors meeting and schedules (.3); review and update service list (.2) | 1.80 | N/C    | BAM |
|            | Cross check current amended schedules D, E, and F with all revisions and corrections received from client, create list of new creditors for notice of amendment of schedules; conference with M. Guyerson regarding amended schedules; finalize and save revised schedules D, E, and F | 1.50 | 150.00 | TJC |
|            | Draft notice of amendment of schedule of debts and addition of creditors and corresponding certificate of service                                                                                                                                                                                  | 0.70 | 70.00  | TJC |
|            | Conference with M. Guyerson regarding final additions to schedules E and F and filing amended schedules                                                                                                                                                                                            | 0.10 | N/C    | TJC |
|            | Conference with A. White regarding schedules and claims; review example of claims                                                                                                                                                                                                                  | 0.10 | N/C    | TJC |
|            | File and serve amended schedules D, E, and F, and notice of amended schedules                                                                                                                                                                                                                      | 0.60 | N/C    | TJC |
|            | Conference with B. Moss and C. Onsager regarding service of amended schedules and notice of amendment                                                                                                                                                                                              | 0.40 | N/C    | TJC |
|            | Review local rule 1009                                                                                                                                                                                                                                                                             | 0.10 | N/C    | TJC |
| Nov-30-15  | Telephone call with W. Wallander regarding                                                                                                                                                                                                                                                         | 0.40 | 160.00 | CCO |

plan status (.1); telephone calls with A. Fenster
(.3)

| | | | |
|---|---|---|---|
| Docket pleadings (.1); email amended schedules to client (.1); update service list (.1) | 0.30 | 30.00 | BAM |
| Totals | 59.90 | $9,702.50 | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Nov-30-15 | Postage Expenses November 2015 | 127.85 |
| | Copy Charges November 2015 | 425.90 |
| | Totals | $553.75 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$10,256.25** |
| Previous Balance | 3,621.50 |
| Previous Payments | 3,621.50 |
| **Balance Now Due** | **$10,256.25** |

TAX ID Number     20-1238208

## PAYMENT DETAILS

| | | |
|---|---|---|
| Sep-16-15 | Payment on Invoice for Services | 3,621.50 |
| | **Total Payments** | **$3,621.50** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                    Fax:(303) 512-1129

Escalera Resources Co.

# December Invoice

March 29, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

| | | File #: | EscaleraCase |
| --- | --- | --- | --- |

**Attention:**    Adam Fenster, Chief Financial Officer

| | | Inv  #: | 7793 |
| --- | --- | --- | --- |

**RE:**       Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
| --- | --- | --- | --- | --- |
| Dec-01-15 | Revise and finalize letter to P. Moss regarding monthly operating reports, scan and email same to P. Moss and client (.3); docket pleading and update service list (.1) (NO CHARGE .1); revise certificate of service for bar date motion (.2); finalize bar date motion for filing (.1); file same (.1) (NO CHARGE .1) | 0.60 | 60.00 | BAM |
| | NO CHARGE | 0.20 | N/C | BAM |
| | Print off copies of filed schedules D, E, and F for binders | 0.20 | N/C | TJC |
| Dec-02-15 | PDF, print, and email amended schedules D, E, and F with all creditors for A. White | 0.20 | N/C | TJC |
| Dec-04-15 | Further drafting of response to committee request and telephone call with A. Fenster | 0.30 | 120.00 | CCO |
| | Review email from C. Onsager regarding service to Mr. Taplett and update service list (.1); review limited notice order and local rules (.4); assist T. Cadwell with notices of automatic stay (.2); conference with T. Cadwell regarding service list (.1) | 0.90 | 90.00 | BAM |
| Dec-07-15 | Meet with G. Palmer regarding required amendments of schedules per 341 meeting | 0.20 | 65.00 | MJG |

| | | | | |
|---|---|---|---|---|
| | Review and approve for filing notices of automatic stay in three pending cases | 0.10 | 32.50 | MJG |
| | Conference with M. Shriro regarding case matters for committee, bar date, claims | 1.00 | 400.00 | CCO |
| | Draft and revise amended schedule F to add Humphrey as creditor and draft notice of filing amended schedule, revise certificate of service, conference with G. Palmer regarding same (.9); call court regarding new schedule F form (.2); file and serve same (.5) | 1.60 | 160.00 | BAM |
| | Verify lawsuits were listed on filed schedules; update G. Palmer regarding the same | 0.20 | N/C | TJC |
| Dec-08-15 | Review e-mail and attached contract to review per A. Fenster regarding Shoretel contract rejection | 0.50 | 162.50 | MJG |
| | Prepare exhibits regarding motion for relief from stay hearing; serve via email | 0.40 | N/C | TJC |
| | Draft motion to reject Shoretel and related documents | 1.00 | 150.00 | GP |
| Dec-09-15 | Telephone calls with A. Fenster regarding reclamation, severance, plan, document request | 0.40 | 160.00 | CCO |
| | Review email from G. Palmer regarding separating contract PDF, separate and save contracts | 0.50 | N/C | TJC |
| | Discuss bar date order issues with C. Onsager and relay discussion to B. Moss (.1); draft application to employ Jones & Keller and related documents (.6); draft 365 motions (.7) | 1.40 | 210.00 | GP |
| Dec-10-15 | Review, revise and approve for filing five motions and orders to reject executory contracts today for phone, copier, and cloud services providers | 0.50 | 162.50 | MJG |
| | Telephone call with A. Fenster regarding Humphrey, bonuses (.2); work on response to document request (.2) | 0.40 | 160.00 | CCO |
| | Draft certificate of non-contested matter regarding 365 motions to reject Houston and Crossroads leases, executory contract with | 1.60 | 160.00 | BAM |

|  | | | | |
|---|---|---|---|---|
| | Petrie, and firm's retainer motion (.8); draft certificate of contested matter regarding firm's motion for interim compensation order ( .4); conferences with G. Palmer and T. Cadwell regarding service list and possibly changing addresses (.3); update hearing and deadline spreadsheet (.9) (NO CHARGE .8) | | | |
| | NO CHARGE | 0.80 | N/C | BAM |
| | Conference with G. Palmer regarding incorrect addresses on creditors matrix | 0.10 | N/C | TJC |
| | Review creditor matrix for those added on the amended schedules; telephone call with ECF Help Desk regarding non-uploaded creditors | 0.30 | N/C | TJC |
| | Conference with G. Palmer and then B. Moss regarding creditors matrix, bar date motion, and new creditors to notice | 0.60 | N/C | TJC |
| | Draft amended schedules E and F using new forms, notice of amendments, and certificate of service | 0.70 | N/C | TJC |
| | Review returned mail, email list of name to G. Palmer | 0.20 | N/C | TJC |
| | Draft 365 motions regarding Xerox, Capital Business Systems, Dahill and Shoretel, draft motion to employ Jones & Keller (2.6); review certificates of non contested matter (.2); telephone call with A. Fenster regarding bar date order (.1); discuss notice of bar date order with A. White (.2) | 3.10 | 465.00 | GP |
| Dec-11-15 | Continue draft response to committee document request, including telephone calls with A. Fenster and G. Grinsfelder; telephone call with M. Shriro (2.2); draft confidentiality agreement for committee (.2) | 2.40 | 960.00 | CCO |
| | Finalize and file certificates of non-contested matters for 365 motions and retainer motion (.3); docket pleadings filed (.3) | 0.60 | 60.00 | BAM |
| | Conference with B. Moss regarding returned mail and notice only list for bar date notice | 0.20 | N/C | TJC |
| | Update bar date notice only spreadsheet with updated addresses for returned mail | 0.60 | N/C | TJC |

|            |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                        |      |        |     |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
|            | Draft and file change of address forms for seven creditors; research new addresses                                                                                                                                                                                                                                                                                                                                                                                                      | 0.90 | N/C    | TJC |
|            | Finalize notice of amended schedules                                                                                                                                                                                                                                                                                                                                                                                                                                                   | 0.30 | N/C    | TJC |
|            | Telephone call with Rich at ECF Help desk regarding uploading creditor matrix                                                                                                                                                                                                                                                                                                                                                                                                           | 0.40 | N/C    | TJC |
|            | Finalize motions to reject Xerox, Capital Business Systems, and Shoretel (.4); email to committee counsel regarding address for C. Huffman (.1); discuss deadlines and other matters with M. Guyerson  and B. Moss (.3); research regarding application to employ counsel for Humphrey litigation (.9) (NO CHARGE .9); draft motions to reject Dahill contracts (.8)                                                                                                                         | 1.60 | 240.00 | GP  |
|            | NO CHARGE                                                                                                                                                                                                                                                                                                                                                                                                                                                                               | 0.90 | N/C    | GP  |
| Dec-12-15  | Draft proposed stipulated order regarding motion for interim compensation procedures (.6); mail merge labels for additional creditors, revise same (.5)                                                                                                                                                                                                                                                                                                                                  | 1.10 | 110.00 | BAM |
| Dec-13-15  | Review and revise 365 motions                                                                                                                                                                                                                                                                                                                                                                                                                                                           | 0.10 | 40.00  | CCO |
| Dec-14-15  | Telephone call with J. Cohen (.1); telephone call with A. Fenster (.3); email to J. Cohen regarding bill payment (.1)                                                                                                                                                                                                                                                                                                                                                                    | 0.50 | 200.00 | CCO |
|            | Finalize service list for new creditors, creditors with changes of address and additional creditors (.1); email to Certificateofservice.com regarding service of bar date order and proof of claim, including required forms (.3); draft certificate of non-contested matter regarding interim compensation procedures (.1); review, revise and file certificate of service from provider regarding new creditors and creditors with changes of address (.4); revise and finalize motions to reject leases with Xerox, Capital Business Systems, Shoretel and Dahill (1.1); file and serve same (.6); docket pleadings (.4); serve pleadings to Soc Gen (.1) | 3.10 | 310.00 | BAM |
|            | Draft and file change of address for P. Sheehan                                                                                                                                                                                                                                                                                                                                                                                                                                         | 0.20 | N/C    | TJC |

|          |                                                                                                                                                                                                                                                                                                                                                                                      |      |        |     |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
|          | Review and respond to email from B. Moss regarding bar date motion returned mail                                                                                                                                                                                                                                                                                                      | 0.10 | N/C    | TJC |
|          | Revise motions and order to reject Capital Business Systems, Dahill, Xerox, and Shoretel per M. Guyerson and C. Onsager edits                                                                                                                                                                                                                                                          | 1.00 | 150.00 | GP  |
| Dec-15-15 | Review and revise interim comp order                                                                                                                                                                                                                                                                                                                                                | 0.10 | 40.00  | CCO |
|          | Calendar objection deadlines for motions to reject leases and contracts (.2); revise certificate of service from providers regarding additional parties and entities of bar date order (.1); revise, finalize and file certificate of service for bar date order to additional parties and entities (.1); email to T. Cadwell regarding returned mail for bar date order (.1); docket pleadings (.1) (NO CHARGE .1) | 0.50 | 50.00  | BAM |
|          | NO CHARGE                                                                                                                                                                                                                                                                                                                                                                            | 0.10 | N/C    | BAM |
|          | Respond to emails from Shoretel and Xerox regarding motions to reject                                                                                                                                                                                                                                                                                                                 | 0.10 | 15.00  | GP  |
| Dec-18-15 | Review email from M. Guyerson, revise proposed order to interim compensation motion per Committee request (.2); revise certificate of non-contested matter (.2)                                                                                                                                                                                                                       | 0.40 | 40.00  | BAM |
|          | Docket pleadings                                                                                                                                                                                                                                                                                                                                                                     | 0.10 | N/C    | BAM |
| Dec-21-15 | Review committee revisions to confidentiality, telephone call with A. Fenster regarding same, plan status, and revise confidentiality agreement (.7); email to and conference with A. White regarding agreement  (.2)                                                                                                                                                                  | 0.90 | 360.00 | CCO |
|          | Review committee changes to confidentiality agreement and conference with C. Onsager concerning same                                                                                                                                                                                                                                                                                  | 0.20 | 50.00  | AAW |
| Dec-22-15 | Docket pleadings (.2); review returned bar date order notices, forward to new addresses and scan notices unable to forward (.3)                                                                                                                                                                                                                                                       | 0.50 | N/C    | BAM |
| Dec-23-15 | Revise confidentiality agreement and email to M. Shriro                                                                                                                                                                                                                                                                                                                              | 0.20 | 80.00  | CCO |
| Dec-29-15 | Docket proof of claim                                                                                                                                                                                                                                                                                                                                                                | 0.10 | N/C    | BAM |

|  | Review voicemail and return call to creditor regarding bar date | 0.10 | 15.00 | GP |
| Dec-30-15 | Forward returned mail for bar date order | 0.10 | N/C | BAM |
| Dec-31-15 | Docket proof of claim | 0.10 | N/C | BAM |
|  | Totals | 35.50 | $5,277.50 | |

## DISBURSEMENTS

| Dec-01-15 | CO CM ECF | 30.00 |
|  | US Bankruptcy Court-Sch A/E/F | 30.00 |
|  | BK Attorney Services Postage and Printing | 315.87 |
|  | Colorado CM ECF | 30.00 |
|  | BK Attorney Services Postage and Printing | 412.30 |
|  | BK Attorney Services Postage and Printing | 18.73 |
| Dec-31-15 | Copy Charges December 2015 | 37.60 |
|  | Totals | $874.50 |

|  |  |
|---|---|
| **Total Fee & Disbursements** | **$6,152.00** |
| Previous Balance | 10,256.25 |
| Previous Payments | 7,830.63 |
| **Balance Now Due** | **$8,577.62** |

TAX ID Number        20-1238208

## PAYMENT DETAILS

| Feb-12-16 | Payment from Retainer Invoice No. 7030 | 7,830.63 |
|  | **Total Payments** | **$7,830.63** |

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Feb-12-16 | Received From: Transfer: EscaleraWO To Escalera Transfer of Retainer |  | 7,830.63 |
|  | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I Payment from Retainer Invoice No. 7030 | 7,830.63 |  |
|  | Total Trust | $7,830.63 | $7,830.63 |
|  | **Trust Balance** |  | **$0.00** |

# *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                           May 6, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|                   |              |
|-------------------|--------------|
| File #:           | EscaleraCase |

**Attention:**    Adam Fenster, Chief Financial Officer          Inv #:              7857

**RE:**     Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jan-04-16 | Docket pleadings | 0.10 | N/C | BAM |
| Jan-05-16 | Review and approve 5 certificates of non-contested matters for filing, motions to reject executory contracts | 0.20 | N/C | MJG |
| | Draft certificate of non-contested matter for PacifiCorp stipulation, motions rejecting lease with Xerox and Capital Business Systems, and rejecting contracts with Shoretel   Dahill Cloud and Dahill SLA (.6); finalize and file certificates of non-contested matter (.3); download claims register summary | 1.00 | 100.00 | BAM |
| Jan-06-16 | Review rejected contracts/leases and send monthly payment/remaining term information to counsel for the committee | 1.20 | 180.00 | GP |
| | Telephone call Carbon County regarding mechanics liens | 0.10 | 15.00 | GP |
| Jan-07-16 | Docket pleadings and claims | 0.10 | N/C | BAM |
| Jan-08-16 | Telephone calls with A. Fenster regarding severance, committee requests and information (.6); telephone call with M. Shriro regarding committee positions (.3); email to M. Shriro regarding various issues (.2) | 1.10 | 440.00 | CCO |

34

|  |  |  |  |  |
|---|---|---|---|---|
|  | Conference with M. Guyerson regarding 546b notice filed | 0.10 | 10.00 | BAM |
|  | Respond to voicemail from creditor regarding bar date | 0.10 | 15.00 | GP |
| Jan-11-16 | Docket pleadings and proofs of claim (.3); serve application to employ Lindquist and Vennum (.1) | 0.40 | N/C | BAM |
| Jan-12-16 | Docket claim | 0.10 | N/C | BAM |
| Jan-13-16 | Telephone call with A. Fenster regarding Committee information request | 0.20 | 65.00 | MJG |
|  | Email to A. Fenster regarding payment info for committee | 0.10 | 40.00 | CCO |
|  | Docket claims | 0.10 | N/C | BAM |
| Jan-15-16 | Review e-mail and spread sheet from A. Fenster regarding information requested by Committee on payments made | 0.40 | 130.00 | MJG |
|  | Conference with G. Palmer regarding attachment A1 to schedule A (.1); research location of attachment A relay same to G. Palmer (.1) | 0.20 | N/C | TJC |
|  | Review Emails concerning claims against Eastern Washakie | 0.10 | 30.00 | AAW |
|  | Review perfection issues relating to pipeline (.6); research concerning royalty interests and discuss same with C. Onsager (1.4) | 2.00 | 300.00 | GP |
| Jan-19-16 | Forward utility order and retention orders to client | 0.20 | N/C | MJG |
|  | Docket pleadings and claims, forward to client | 0.70 | 70.00 | BAM |
| Jan-20-16 | Telephone call with A. Fenster regarding claims, plan schedule (.4); telephone call with K. Campana regarding Eastern Washakie (.3); telephone call with M. Shriro (.4) | 1.10 | 440.00 | CCO |
|  | Telephone call with A. Fenster and telephone call with G. Grinsfelder re information requests | 0.30 | 120.00 | CCO |

| | | | | |
|---|---|---|---|---|
| | Docket pleadings and claims (.6); call with and email to A. Fenster regarding claim form for C. Chambers (.2); email pleadings to client (.1) | 0.90 | 90.00 | BAM |
| Jan-21-16 | Telephone call with M. Shriro regarding status of committee issues (.2); telephone call with A. Fenster regarding same (.2) | 0.40 | 160.00 | CCO |
| Jan-22-16 | Docket pleadings and claims | 0.20 | N/C | BAM |
| Jan-25-16 | Email to K. Campana (.1); email to A. Fenster regarding Pinedale (.1) | 0.20 | 80.00 | CCO |
| Jan-26-16 | Docket pleadings | 0.20 | N/C | BAM |
| Jan-27-16 | Serve rejection orders | 0.30 | N/C | BAM |
| Jan-28-16 | Docket pleadings and claims (.1) (NO CHARGE .1); draft certificates of service for 365 motion orders (.5); file same (.2) | 0.70 | 70.00 | BAM |
| | NO CHARGE | 0.10 | N/C | BAM |
| Jan-29-16 | Docket pleadings, update deadline and hearing spreadsheet | 0.30 | 30.00 | BAM |
| | Totals | 13.20 | $2,385.00 | |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Jan-22-16 | Court Electronic Records | 19.70 |
| Jan-31-16 | Postage Expenses January 2016 | 25.43 |
| | Copy Charges January 2016 | 112.40 |
| | Totals | $157.53 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$2,542.53** |
| Previous Balance | 8,577.62 |
| Previous Payments | 4,832.63 |
| **Balance Now Due** | **$6,287.52** |

TAX ID Number        20-1238208

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Apr-19-16 | Payment from Retainer Invoice No. 7793 | 4,832.63 |
| | **Total Payments** | **$4,832.63** |

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Apr-19-16 | Received From: Transfer: EscaleraWO To Escalera Transfer of Retainer | | 4,832.63 |
|  | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I Payment from Retainer Invoice No. 7793 | 4,832.63 | |
|  | Total Trust | $4,832.63 | $4,832.63 |
|  | **Trust Balance** | | **$0.00** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                           May 6, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  | File #: | EscaleraCase |
|---|---|---|

**Attention:**   Adam Fenster, Chief Financial Officer         Inv #:          7864

**RE:**      Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Feb-01-16 | Docket court's certificates of service and order extending the Committee's challenge period, calendar deadline | 0.20 | N/C | BAM |
| Feb-04-16 | Docket court's certificate of service | 0.10 | N/C | BAM |
| Feb-11-16 | Review 8-k filing and email to A. Fenster regarding timing | 0.20 | 80.00 | CCO |
|  | Docket certificate of service, response to DNOW motion for administrative expense and joinder thereto, and order for hearing on disclosure statement (.3); email pleadings and Kutner January invoices to client, calendar objection deadline, email pleadings to client (.5) | 0.80 | N/C | BAM |
| Feb-18-16 | Meet with C. Onsager regarding cash status and actions needed | 0.30 | 97.50 | MJG |
|  | Review proposed press release and emails with A. Fenster (.2); conference with M. Guyerson regarding budget (.3) | 0.50 | 200.00 | CCO |
|  | Docket and calendar pleadings | 0.30 | N/C | TJC |
| Feb-19-16 | Download docket report; email same to M. Guyerson | 0.10 | N/C | TJC |

| Date | Description | | | |
|---|---|---|---|---|
| | Download docket report; email same to M. Guyerson | 0.10 | N/C | TJC |
| Feb-23-16 | Review and reply to A. Fenster e-mail on payment of Faegre bill | 0.10 | 32.50 | MJG |
| | Docket pleadings | 0.10 | N/C | TJC |
| Feb-24-16 | Review list on new royalty holders for amended schedules and coordinate schedule preparation with B. Moss | 0.40 | 130.00 | MJG |
| | Draft motion to reject Verian contract, proposed order and notice | 0.30 | 45.00 | GP |
| Feb-26-16 | Telephone call with A. Fenster | 0.20 | 80.00 | CCO |
| Feb-29-16 | Prepare motion to reject Verian contract for filing (.2); draft certificate of service for motion (.3) | 0.50 | 50.00 | BAM |
| | Docket motion to approve second stipulation regarding challenge period and claim filed (.1); file and serve motion to reject Verian contract (.5); docket same and email to client (.2) | 0.80 | N/C | BAM |
| | Totals | 5.00 | $715.00 | |

**DISBURSEMENTS**

| | | | |
|---|---|---|---|
| Feb-29-16 | Copy Charges February 2016 | 392.90 | |
| | Postage Expense February 2016 | 218.71 | |
| | Totals | $611.61 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$1,326.61** |
| Previous Balance | 6,287.52 |
| **Balance Now Due** | **$7,614.13** |

TAX ID Number     20-1238208

# *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                    May 24, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | EscaleraCase |

**Attention:**   Adam Fenster, Chief Financial Officer

| | |
|---|---|
| Inv  #: | 7900 |

**RE:**     Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Mar-02-16 | Draft motion to shorten time and proposed order regarding same (.8) (NO CHARGE .8); follow up with Gary regarding DNOW issue (.1) | 0.10 | 15.00 | GP |
|  | NO CHARGE | 0.80 | N/C | GP |
| Mar-07-16 | Telephone call with G. Grinsfelder and A. Fenster regarding 363 process | 1.10 | 440.00 | CCO |
|  | Docket pleading, calendar deadline | 0.20 | N/C | BAM |
|  | Draft supplemental bar date motion, proposed order, and notice | 0.30 | 45.00 | GP |
| Mar-08-16 | Review revised  royalty holders schedules, forward to A. Fenster for review and approval to file third amended schedules -Spyglass | 0.50 | 162.50 | MJG |
|  | Update deadline and hearing spreadsheet | 0.20 | N/C | BAM |
|  | Research plan issues | 0.40 | 60.00 | GP |
| Mar-09-16 | Finalize motion to shorten notice period | 0.20 | N/C | GP |
| Mar-10-16 | Docket pleadings | 0.10 | N/C | BAM |

| Mar-11-16 | Section 365 research | 3.50 | 1,137.50 | MJG |
| | Search for leases of non-residential real property (.2); draft template for motion to extend time to assume or reject leases, proposed order and notice (.5) | 0.70 | 70.00 | BAM |
| Mar-13-16 | Continued research on Section 365 issues and leases (2.0); confer with C. Onsager on preliminary research results (.5) | 2.50 | 812.50 | MJG |
| Mar-14-16 | Telephone calls with shareholder | 0.10 | 40.00 | CCO |
| | Scan Kutner firm's February fee letter and invoices, save and email to client | 0.20 | N/C | BAM |
| | Docket complaint filed and certificates of service | 0.30 | N/C | BAM |
| Mar-15-16 | Review and analyze complaint filed by Committee against SocGen, forward to client | 0.80 | 260.00 | MJG |
| | Telephone call with A. Fenster and board members regarding Committee complaint against Soc/Gen and plan issues | 0.70 | 227.50 | MJG |
| Mar-16-16 | Telephone call with M. Shriro | 0.40 | 160.00 | CCO |
| | Calendar meeting with client (.1); file and serve third amended schedule F and creditor matrix, docket same (1.0) | 1.40 | N/C | BAM |
| | Download transfer of operating rights from Carbon County; email same to G. Palmer | 0.20 | 20.00 | TJC |
| | Research statutory lien issue | 0.70 | 105.00 | GP |
| Mar-17-16 | Client meeting with A. Fenster, G. Grinsfelder, C. Onsager and G. Palmer | 1.50 | 487.50 | MJG |
| | Conference with G. Grinsfelder, A. Fenster et al regarding plan, sale, Pacific, status of other matters (.5); telephone call with J. Cohen regarding committee complaint, disclosure statement process, D&O and other matters (.4) | 0.90 | 360.00 | CCO |
| | Search for UCCs in Wyoming secretary of state web site, call them regarding same (.5); conference with G. Palmer regarding certificate of service (.1); revise certificate of | 0.90 | 90.00 | BAM |

| | | | | |
|---|---|---|---|---|
| | service for Computershare affidavit of service (.1) | | | |
| | Telephone call with clients, C. Onsager and others concerning case matters (1.4); check Delaware corporate statute on dissolution and fees therefor, and email to A. Fenster concerning same (.5) | 1.90 | 570.00 | AAW |
| | Conference with client, C. Onsager, M. Guyerson, and A. White | 1.40 | 210.00 | GP |
| Mar-18-16 | Draft certificate of non-contested matter regarding rejection of Valerian contract (.2); finalize and file same (.1) (NO CHARGE .1); call Delaware secretary of state regarding fees for a certificate of dissolution, taxes due, and conference with A. White regarding same (.3) | 0.50 | 50.00 | BAM |
| | NO CHARGE | 0.10 | N/C | BAM |
| | Conference with B. Moss concerning finding out if there are any unpaid Delaware franchise tax, and email to A. Fenster concerning same | 0.20 | 60.00 | AAW |
| Mar-21-16 | Telephone call with M. Shriro regarding status | 0.10 | 40.00 | CCO |
| Mar-22-16 | Docket pleadings filed-requests for copies of plan and disclosure statement, entry of appearance of M. McGrady and update service list | 0.20 | N/C | BAM |
| Mar-24-16 | Docket pleadings and claims (.2); email objections to disclosure statement and claims filed to clients (.1) | 0.30 | N/C | BAM |
| Mar-25-16 | Docket order rejecting contract with Verian | 0.10 | N/C | BAM |
| Mar-28-16 | Download docket and draft and revise entry of appearance for M. Guyerson and G. Palmer for Committee v Soc Gen adversary case | 0.30 | 30.00 | BAM |
| | Docket court's certificate of service and claim filed (.1); file and serve entries of appearance (.2); docket same (.1) | 0.40 | N/C | BAM |
| | Totals | 24.20 | $5,452.50 | |

## DISBURSEMENTS

| Date | Description | Amount |
|------|-------------|--------|
| Mar-10-16 | BK Attorney Services | 176.88 |
| Mar-18-16 | Documents-Sec of State | 10.00 |
| Mar-25-16 | US Bankruptcy Court | 30.00 |
| Mar-31-16 | Copy Charges March 2016 | 223.20 |
|  | Postage Charges March 2016 | 101.67 |
|  | Totals | $541.75 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$5,994.25** |
| Previous Balance | 7,614.13 |
| **Balance Now Due** | **$13,608.38** |

TAX ID Number       20-1238208

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123            Fax:(303) 512-1129

Escalera Resources Co.                                    September 27, 2016
1675 Broadway
Suite 2200
Denver, Colorado
80202

|                |            |
|----------------|------------|
| File #:        | EscaleraCase |

**Attention:**   Adam Fenster, Chief Financial Officer     Inv #:          8076

**RE:**     Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Apr-04-16 | Docket claim and order regarding extension to file objection to the disclosure statement, update claims notebook and spreadsheet | 0.40 | 40.00 | BAM |
| Apr-05-16 | Docket motion and order to appear telephonically (.2); update deadline spreadsheet (.3) | 0.50 | N/C | BAM |
| Apr-06-16 | Email to A. Fenster regarding asset sale | 0.10 | 40.00 | CCO |
|  | Research Wyoming Department of Revenue issues | 1.30 | 195.00 | GP |
| Apr-08-16 | Docket court's certificate of service | 0.00 | N/C | BAM |
|  | Docket court's certificates of service | 0.10 | N/C | BAM |
| Apr-12-16 | Docket certificate of service | 0.10 | N/C | BAM |
| Apr-15-16 | Review latest budget | 0.10 | 40.00 | CCO |
| Apr-19-16 | Discuss severance tax issues with Wyoming DOR | 0.10 | 15.00 | GP |
| Apr-20-16 | Docket answers to complaint, corporate ownership statement and email same to client | 0.30 | N/C | BAM |
|  | telephone call with A. Fenster regarding | 0.20 | 30.00 | GP |

**45**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Wyoming Department of Revenue (.1); email Wyoming Department of Revenue regarding severance taxes (.1) |  |  |  |
| Apr-21-16 | Conference call with board of directors and management | 0.80 | 320.00 | CCO |
|  | Totals | 4.00 | $680.00 |  |

## DISBURSEMENTS

| Apr-30-16 | Postage Charges April 2016 | 22.80 |
|---|---|---|
|  | Copy Charges April 2016 | 41.60 |
|  | Totals | $64.40 |

|  |  |
|---|---|
| **Total Fee & Disbursements** | **$744.40** |
| Previous Balance | 15,911.26 |
| Previous Payments | 7,725.27 |
| **Balance Now Due** | **$8,930.39** |

TAX ID Number        20-1238208

## PAYMENT DETAILS

| Aug-22-16 | Payment on Invoice for Services | 7,725.27 |
|---|---|---|
|  | **Total Payments** | **$7,725.27** |

# *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                              September 27, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|                |              |
|----------------|--------------|
| File #:        | EscaleraCase |
| Inv #:         | 8090         |

**Attention:**   Adam Fenster, Chief Financial Officer

**RE:**   Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| May-03-16 | Telephone call with A. Fenster regarding Minolta servicing contract and issues | 0.20 | 65.00 | MJG |
|  | Conference with B. Moss concerning service issues | 0.10 | 30.00 | AAW |
| May-06-16 | Docket motion to appear by phone and order granting same, docket claims filed | 0.10 | N/C | BAM |
| May-11-16 | Docket Warren motion to appear by phone and order granting same | 0.10 | N/C | BAM |
| May-12-16 | Docket court's certificate of service, notice of appearances and affidavit | 0.20 | N/C | BAM |
| May-16-16 | Docket court's certificate of service | 0.10 | N/C | BAM |
| May-25-16 | Review and respond to emails from M. Guyerson regarding file from client | 0.10 | N/C | BAM |
|  | Totals | 0.90 | $95.00 |  |

## DISBURSEMENTS

| | | |
|---|---|---|
| May-06-16 | Public Acess to Court Electronic Records | 8.00 |
| May-31-16 | Copy Charges | 65.30 |

| | |
|---|---|
| Totals | $73.30 |
| **Total Fee & Disbursements** | **$168.30** |
| Previous Balance | 8,930.39 |
| **Balance Now Due** | **$9,098.69** |

TAX ID Number        20-1238208

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                    September 27, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|              |               |
|--------------|---------------|
| File #:      | EscaleraCase  |
| Inv #:       | 8096          |

**Attention:**   Adam Fenster, Chief Financial Officer

**RE:**     Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-01-16 | Review and revise 8-k on resignation and email to A. Fenster | 0.20 | 80.00 | CCO |
| Jun-02-16 | Docket name change and hourly rate change for Kutner firm | 0.00 | N/C | BAM |
| Jun-03-16 | Review Warren pleadings | 0.30 | 120.00 | CCO |
| Jun-06-16 | Save Soc/Gen plan documents | 0.10 | N/C | BAM |
| Jun-07-16 | Call with A. Fenster and G. Grinsfelder after directors call regarding future action to take and conveyance of proposal to Soc/Gen | 0.30 | 97.50 | MJG |
|  | Email to A. Fenster regarding Committee request | 0.10 | 40.00 | CCO |
| Jun-08-16 | Call J. Mourn regarding refund for Fotowatio Renewable Ventures and confirm with A. Fenster that refund does not belong to Escalera | 0.20 | 30.00 | GP |
| Jun-14-16 | Review voicemail from Hoby regarding available Escalera leases or production; review company information | 1.30 | N/C | TJC |
| Jun-16-16 | Telephone call with A. Fenster regarding claim priority, status with bank, UCC request | 0.20 | 80.00 | CCO |
| Jun-17-16 | Telephone call with A. Fenster | 0.10 | 40.00 | CCO |

| Jun-20-16 | Telephone call with A. Fenster | 0.30 | 120.00 | CCO |
|---|---|---|---|---|
| Jun-21-16 | Email to M. Shriro | 0.10 | 40.00 | CCO |
| Jun-23-16 | Telephone call with G. Davenport, telephone call with A. Fenster, telephone call with M. Shriro and telephone call with A. Fenster regarding D&O notice, case status (.8); review financial information and emails to M. Shriro (.2) | 1.00 | 400.00 | CCO |
| Jun-24-16 | Review D&O policy and draft notice to carrier; conference call with board regarding status with SocGen and management, D&O and liability issues (1.4) | 3.40 | 1,360.00 | CCO |
| Jun-29-16 | Telephone call with W. Wallender regarding Warren (.2 ); telephone call with A. Fenster regarding Warren dispute, plan (.2); revise AIG letter and email to B. Freeman (.3) | 0.70 | 280.00 | CCO |
| Jun-30-16 | Review and revise AIG letter per B. Freeman (.3); telephone calls with A. Fenster, telephone call with M. Shriro (.4); add committee email to AIG letter, finalize and send (.3); telephone call with G. Rick, shareholder (.1) | 1.10 | 440.00 | CCO |
| | Totals | 9.40 | $3,127.50 | |

| | | |
|---|---|---|
| **Total Fee & Disbursements** | | **$3,127.50** |
| Previous Balance | | 9,098.69 |
| **Balance Now Due** | | **$12,226.19** |

TAX ID Number       20-1238208

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                      October 5, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | EscaleraCase |
| Inv #: | 8134 |

**Attention:**   Adam Fenster, Chief Financial Officer

**RE:**   Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jul-07-16 | Confer with C. Onsager regarding G. Grinsfelder severance and A. Fenster severance issues and board duties | 0.50 | 162.50 | MJG |
|  | Meet with M. Guyerson regarding severance issues | 0.50 | 200.00 | CCO |
| Jul-13-16 | Download ERG Resources and Intermediate Holdings dockets | 0.20 | N/C | BAM |
| Jul-14-16 | Review email from C. Onsager and download pleadings from ERC Resources bankruptcy case (.2); review email and save Lindquist invoice, calendar objection to invoice deadline (.2); docket Weber withdrawal of claims related to surface use agreements, email to client  (.1) | 0.50 | N/C | BAM |
| Jul-20-16 | Review email from A. Fenster regarding communication from Wyoming DOL Mineral Tax Division and forward same to M. Guyerson (.1); email Jack Rehm regarding same (.1) | 0.20 | 30.00 | GP |
| Jul-21-16 | Conference with C. Onsager concerning review of Gas transportation agreement, ERG Intermediate Holdings plan, and | 0.30 | 90.00 | AAW |

_____

|          |                                                                                                                    |      |         |     |
|----------|--------------------------------------------------------------------------------------------------------------------|------|---------|-----|
|          | Email Jack Rehm regarding postpetition penalties/interest                                                          | 0.10 | 15.00   | GP  |
| Jul-25-16 | Scan and save Warren/Anadarko agreement                                                                           | 0.40 | N/C     | BAM |
| Jul-27-16 | Search for Warren case in Houston, download docket, bar date order and schedules, calendar claims bar date        | 0.70 | 70.00   | BAM |
|          | Totals                                                                                                             | 3.40 | $567.50 |     |

| | |
|---|---|
| **Total Fee & Disbursements** | **$567.50** |
| Previous Balance | 12,226.19 |
| **Balance Now Due** | **$12,793.69** |

TAX ID Number      20-1238208

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                    Fax:(303) 512-1129

Escalera Resources Co.                                                    October 5, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

| | File #: | EscaleraCase |
|---|---|---|
**Attention:**    Adam Fenster, Chief Financial Officer       Inv #:       8139

**RE:**       Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Aug-01-16 | Conference call with A. Fenster regarding requests for production of documents (.2); conference call with counsel for defendant regarding requests for production of documents (.1); email A. Fenster regarding extension of time to respond to discovery requests | 0.40 | 60.00 | GP |
| Aug-02-16 | Conference with C. Onsager and M. Guyerson regarding subpoena (.2); conference call with A. Fenster regarding subpoena and email A. Fenster regarding same (.1); return call to shareholder regarding notice (.1) | 0.40 | 60.00 | GP |
| Aug-03-16 | Check cash collateral order and email to A. Fenster regarding Mutual of Omaha fees (.2); telephone call with A. Fenster regarding plan status, preferences, fees (.2 ) | 0.40 | 160.00 | CCO |
| Aug-08-16 | Search for Warren bar date, print same, docket court's certificate of service | 0.10 | N/C | BAM |
| Aug-10-16 | Telephone call with A. Fenster regarding Warren proof of claim and review calculation and documents | 0.60 | 240.00 | CCO |
| Aug-11-16 | Review local rules in Houston, draft entry of appearance for C. Onsager in Warren Resources case | 0.50 | N/C | BAM |

| Aug-12-16 | Review and revise Warren POC | 0.10 | 40.00 | CCO |
|-----------|------------------------------|------|-------|-----|
|           | Revise Warren claim form and email to A. Fenster, save signature page of same (.2); finalize claim (.1); review agreements for claim (.1); download motion for claims bar date and proposed order in Warren case (.2); register for Epiq site and file claim (.7); conferences with C. Onsager regarding filing claim in Houston division (.2) call Houston bankruptcy help desk (.1); prepare FedEx mailing of claim to Houston division (.1) | 1.70 | N/C | BAM |
| Aug-17-16 | Conference with A. Fenster regarding subpoenas | 0.30 | 45.00 | GP |
| Aug-18-16 | Conference with G. Palmer regarding third party record review | 0.10 | 40.00 | CCO |
|           | Conference with C. Onsager regarding Weatherford subpoena, call J. Helvie regarding same, email exchange with J. Helvie regarding subpoena | 0.20 | 30.00 | GP |
| Aug-22-16 | Conference call with J. Helvie regarding Weatherford subpoena | 0.20 | 30.00 | GP |
| Aug-26-16 | Email J. Helvie regarding Weatherford subpoena | 0.10 | 15.00 | GP |
| Aug-30-16 | Email J. Helvie regarding Weatherford subpoena | 0.10 | 15.00 | GP |
| Aug-31-16 | Conference with A. Fenster regarding Weatherford subpoena | 0.10 | 15.00 | GP |
|           | Totals | 5.30 | $750.00 | |

**DISBURSEMENTS**

| Aug-24-16 | Fedex | 29.40 |
|-----------|-------|-------|
| Aug-31-16 | Copy charges August 2016 | 14.90 |
|           | Pacer Charges | 16.70 |
|           | Totals | $61.00 |

| **Total Fee & Disbursements** | **$811.00** |
|-------------------------------|-------------|
| Previous Balance | 12,793.69 |

**Balance Now Due**                                    **$13,604.69**

TAX ID Number        20-1238208

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                    Fax:(303) 512-1129

Escalera Resources Co.                                              November 30, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

File #:          EscaleraCase

**Attention:**     Adam Fenster, Chief Financial Officer          Inv #:              8198

**RE:**      Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Sep-01-16 | Review email from J. Helvie regarding Weatherford subpoena and email A. Fenster regarding same | 0.10 | 15.00 | GP |
| Sep-26-16 | Telephone call with A. Fenster regarding Warren, plan | 0.20 | 80.00 | CCO |
| Sep-27-16 | Telephone call with A. Fenster regarding Warren discussions | 0.30 | 120.00 | CCO |
| Oct-01-16 | Email to J. Cohen regarding directors | 0.10 | 40.00 | CCO |
| Oct-05-16 | Review and revise NDA for Warren discussions (.2); email to J. Cohen regarding board fees (.1) | 0.30 | 120.00 | CCO |
| Oct-07-16 | Conference with A. Fenster regarding Lloyd lawsuit in Wyoming and email C. Onsager regarding same (.1); conference with C. Onsager regarding Lloyd lawsuit (.1); conference with B. Lewis regarding Escalera employee R. Zaragoza (.2); conference with A. Fenster regarding Lloyd lawsuit and email B. Lewis regarding same (.1) | 0.50 | 75.00 | GP |
| Oct-24-16 | Respond to request for plan by J. Carbajal | 0.10 | 10.00 | BAM |
| Oct-26-16 | Telephone call with A. Fenster regarding case | 0.40 | 160.00 | CCO |

|  |  |  |  |  |
|---|---|---|---|---|
| | status (.2); review motion to appoint trustee and telephone call with A. Fenster (.2) | | | |
| | Docket motion and notice for appointment of trustee, calendar deadline | 0.10 | N/C | BAM |
| | Review motion to appoint a chapter 7 trustee | 0.20 | 60.00 | AAW |
| Oct-27-16 | Telephone call with A. Fenster regarding Grinsfelder, projections, trustee motion (.2); emails to J. Cohen regarding motion, budget (.1); email to Board regarding trustee motion (.1) | 0.40 | 160.00 | CCO |
| | Docket notice to appoint trustee and calendar deadline to object | 0.10 | N/C | BAM |
| Oct-28-16 | Email to B. Baker regarding trustee motion and case status (.1); telephone call with A. Fenster (.1) | 0.20 | 80.00 | CCO |
| | Totals | 3.00 | $920.00 | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Oct-05-16 | Public Access to Court Electronic Records | 58.30 |
| | Totals | $58.30 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$978.30** |
| Previous Balance | 13,604.69 |
| Previous Payments | 3,064.58 |
| **Balance Now Due** | **$11,518.41** |

TAX ID Number     20-1238208

## PAYMENT DETAILS

| | | |
|---|---|---|
| Oct-20-16 | Payment from Retainer for Inv. Nos. 8076, 8090, 8096 | 3,064.58 |
| | **Total Payments** | **$3,064.58** |

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Oct-20-16 | Received From: Transfer: EscaleraPlan To Escalera Transfer of Retainer |  | 3,064.58 |
|  | Paid To: Onsager | Guyerson | Fletcher | Johnson, I Payment from Retainer for Inv. Nos. 8076, 8090, 8096 | 3,064.58 |  |
|  | Total Trust | $3,064.58 | $3,064.58 |
|  | **Trust Balance** |  | **$0.00** |

## *Onsager | Guyerson | Fletcher | Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                    Fax:(303) 512-1129

Escalera Resources Co.                                                                July 1, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|          |              |
|----------|-------------:|
| File #:  | EscaleraCase |
| Inv #:   | 7939         |

**Attention:**     Adam Fenster, Chief Financial Officer

**RE:**     Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|------:|-------:|-------:|
| Mar-31-16 | Rate adjustment: incorrect rate charged in November invoice | 1.30 | 19.50 | ADJ |
| | Rate adjustment: incorrect rate charged in November invoice | 1.80 | 178.38 | BAM |
| | Rate adjustment: incorrect rate charged in November and December invoices | 41.40 | 2,070.00 | AAW |
| | Rate adjustment: incorrect rate charged in November invoice | 0.70 | 35.00 | GP |
| | Totals | 45.20 | $2,302.88 | |

| | |
|---|---:|
| **Total Fee & Disbursements** | **$2,302.88** |
| Previous Balance | 8,577.62 |
| **Balance Now Due** | **$10,880.50** |

TAX ID Number       20-1238208

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                Fax:(303) 512-1129

Escalera Resources Co.                                          January 8, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | Escalera1st |
| Inv #: | 7736 |

**Attention:**    Adam Fenster, Chief Financial Officer

**RE:**    First Day Orders and Cash Collateral

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Nov-05-15 | Assist with filing, service and delivery of First day Motion, orders, and location of contact info for service | 2.80 | 910.00 | MJG |
|  | Final revisions to first day motions and orders, email to T. Wood, email to G. Garvin with pleadings, oversee service, emails to creditors with pleadings, and email to A. Fenster regarding schedule | 3.00 | 1,200.00 | CCO |
|  | Add case number to first day pleadings, docket petition and top 20 unsecured creditors, update certificate of service (.5); conference with M. Guyerson regarding first day motions (.1); file expedited motion to use cash collateral and corporate resolution (.2); conference with C .Onsager regarding filing cash collateral motion (.1); serve motions (2.1) (NO CHARGE 2.1) | 0.90 | 90.00 | BAM |
|  | NO CHARGE | 2.10 | N/C | BAM |
| Nov-06-15 | Telephone call from A. Fenster regarding first day motions and hearing | 0.30 | 97.50 | MJG |
|  | Telephone call to A. Fenster regarding alleged critical vendor status of Seidel Technologies and call from its counsel, reply to Seidel | 0.30 | 97.50 | MJG |

| | | | |
|---|---|---|---|
| Telephone call to Seidel counsel regarding reject critical vendor status | 0.20 | 65.00 | MJG |
| Determine utility company addresses and serve via e-mail and fax first day motion and orders on utilities | 1.30 | 422.50 | MJG |
| Prepare potential trial exhibits for first day motions hearing, Catalina and Spyglass unit agreements et. al. | 2.00 | 650.00 | MJG |
| Telephone call from Warren counsel regarding Monday hearing and figures for Warren | 0.30 | 97.50 | MJG |
| Telephone call with W. Wallander (.2); draft motion and order to appear by phone (.4); telephone call with court clerk regarding schedule (.1); review offer of proof (.2); review and revise cos for first day motions (.4); email to courtroom with draft orders (.1); emails with W. Wallander (.1) | 1.50 | 600.00 | CCO |
| E-mail first day pleadings to last two creditors (.1); review emails messages from C. Onsager (.1); add emails to top 20 list served (.1); call court and email them first day motion proposed order (.2); conferences with M. Guyerson and C. Onsager regarding utilities order and service (.1); hand deliver first day motion and notice of hearing to IRS (.5); file notice of first day motion hearing (.1); email utility order and update certificate of service (.7); draft disclosure of receivers (.1); draft spreadsheet of top 20 phone numbers, contact person and emails, email to US trustee (.6); call utility companies for fax nos., add to certificate of service, fax to them and prepare for overnight delivery (.7); file disclosure regarding receivers ( ) revise schedules (1.0); draft certificate of service for employment application (.2) file and serve same (.2); finalize and file motion to appear by phone and disclosure of receivers (.4); conference with M. Guyerson regarding equity security holders, revise spreadsheet of common stock holders (.3); finalize and file statement of financial affairs and schedules (.6) | 6.00 | 600.00 | BAM |
| Draft motion to appear by phone and proposed order regarding same, send to C. Onsager (.6); assist B. Moss with former employee address | 0.70 | 70.00 | GP |

| | | | | |
|---|---|---|---|---|
| | for schedules (.1); make copies of exhibit for M. Guyerson (.4) (NO CHARGE .4) | | | |
| | NO CHARGE | 0.40 | N/C | GP |
| Nov-08-15 | Telephone call from G. Grinsfelder: confer with C. Onsager regarding first day motions hearing (.3); telephone call to A. Fenster regarding hearing and possible testimony needed (.4) | 0.70 | 227.50 | MJG |
| | Prepare for preliminary hearing on first day orders and cash collateral | 3.50 | 1,400.00 | CCO |
| Nov-09-15 | Meet with A. Fenster regarding preparation for first day motions hearing | 1.30 | 422.50 | MJG |
| | Review and highlight relevant offset portions of Spyglass and Catalina JOA for first day motions hearing if needed | 0.80 | 260.00 | MJG |
| | Attend first day interim motions hearing | 4.00 | 1,300.00 | MJG |
| | Prepare for preliminary hearing, including telephone calls with A. Fenster (2.0); telephone call with P. Moss regarding objection (.3); review objection and prepare rebuttal (.5); telephone call with B. Dempsey and J. Cohen (.2); attend preliminary hearing (4.0); telephone call with W. Wallander regarding Warren (.2); revise cash collateral order per judge's comments and email to parties (.5) | 7.70 | 3,080.00 | CCO |
| Nov-10-15 | Review court order on notices required for final hearings  (n/c); prepare draft of notice for Nov 16th hearings and Nov 20th hearing per court orders, verify mailing addresses and service list for notices and supervise mailing, faxing/ service today per order | 2.00 | 650.00 | MJG |
| | E-mail to A. Fenster and K. Hamberger regarding information needed on 17 JIBs for hearing on payment (.5); telephone call from A. Fenster regarding critical JIBs to pay and reasoning for payment  (.7) | 1.20 | 390.00 | MJG |
| | Review and analyze excel spread sheet from K. Hamberger regarding Unit obligations and critical vendor request | 0.60 | 195.00 | MJG |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Revise cash collateral order, email to and telephone call with A. Fenster and email to parties | 0.60 | 240.00 | CCO |
|  | Review email from M. Guyerson regarding current list of tasks assignment | 0.10 | N/C | TJC |
|  | Research regarding critical vendors (.9); assist with noticing utilities of the Interim Utility Order entered on 11/9/15 (.1) (NO CHARGE .1) | 0.90 | 135.00 | GP |
|  | Add utilities to Notice of Interim Order | 0.50 | 75.00 | GP |
|  | NO CHARGE | 0.10 | N/C | GP |
| Nov-11-15 | Confer with B. Moss and G. Palmer regarding documentation and possible exhibits needed for hearing on JIB payment (.5); telephone call to A. Fenster and K. Hamberger regarding JIB information and spreadsheet from A. Fenster and preparation for hearing (.7) | 1.20 | 390.00 | MJG |
|  | Prepare first draft of statement of legal authorities for hearing | 2.00 | 650.00 | MJG |
|  | Conference call with Mountain Pacific Power counsel and in-house account executive for Escalera regarding utility deposit issues and interim utility motion and order (.7); telephone call to: A. Fenster regarding utility deposit issues and historical usage (.4) | 1.10 | 357.50 | MJG |
|  | Supervise mailing and service of notice of utility order and final hearing | 0.20 | N/C | MJG |
|  | Conference with M. Guyerson regarding proof needed for Monday hearing on JIBs (.3); review lender comments to draft order, email to A. Fenster, review Wallander comments to cash collateral order, telephone call with A. Fenster; emails with and telephone call with W. Wallander et al regarding Warren proposal (1.8); telephone calls with A. Fenster regarding cash collateral, Warren, lenders (.3) | 3.20 | 1,280.00 | CCO |
|  | Finalize and file notice of hearings and certificate of service (.3); finalize interim compensation motion for filing, file same (.3); conference with M. Guyerson regarding | 1.80 | 1.62 | BAM |

certificate of service for motions filed (.1) (NO CHARGE .1); draft mailing labels (.2) (NO CHARGE .2) ; docket pleadings filed (.5) (NO CHARGE .5); review and revise utilities order and certificate of service for same (.5); add to hearing and deadline spreadsheet (.1); file and serve utility order (.3); create notebook of orders not entered (.2) (NO CHARGE .2) file certificates of service for retainer motion, interim compensation procedures and utility order (.3)

| | | | |
|---|---|---|---|
| | NO CHARGE | 1.00 | N/C | BAM |
| | Revise Statement of Legal Authority for hearing on Monday, November 16 | 1.30 | 195.00 | GP |
| Nov-12-15 | Meet with A. Fenster and K. Hamberger regarding preparation for hearing on JIBs to pay - witness preparation | 1.30 | 422.50 | MJG |
| | Review and 13 JOA and Unit Agreements and note relevant provisions for hearing | 2.80 | 910.00 | MJG |
| | Brief research on utility deposits and assurance of payments regarding  Rocky Mountain Power | 0.60 | 195.00 | MJG |
| | Conference call with C. Onsager to Warren counsel regarding JIB hearing and payment request | 0.60 | N/C | MJG |
| | Meet with B. Moss and G. Palmer regarding exhibit preparation for hearing | 0.80 | N/C | MJG |
| | Confer with C. Onsager on revisions to statement of legal authority | 0.40 | N/C | MJG |
| | Telephone call with J. Cohen (.2); revise cash collateral order and draft notice of filing (.6); review and revise statement of authority and research regarding KMart standards and proof (3.2); telephone call with court regarding possible alternate hearing dates (.1); emails with counsel regarding revised order (.1); email to court with revised order and redlines (.1); review revised budget (.1) | 4.50 | 1,800.00 | CCO |
| | Draft certificate of service for notice of revised interim cash collateral order and file and serve same (.7); conference with M. Guyerson, C. | 2.50 | 250.00 | BAM |

| | | | | |
|---|---|---|---|---|
| | Onsager and G. Palmer regarding documents for hearing notebooks, order of documents, A. Fenster affidavit and summary sheet (.4); number copy of Statoil operating agreement and conferences with G. Palmer and M. Guyerson regarding same (.3); draft witness and exhibit list (.8) | | | |
| | Conference with G. Palmer regarding motions to reject execturory contracts | 0.10 | N/C | TJC |
| | Conference with M. Guyerson, C. Onsager, and B. Moss regarding exhibits for hearing (.3); telephone call with law clerk at bankruptcy court regarding interim orders (.1) | 0.40 | 60.00 | GP |
| Nov-13-15 | Review e-mail and attached utility- deposit agreement from power company | 0.30 | 97.50 | MJG |
| | Telephone call from: A. Fenster regarding utility agreement and deposit request | 0.20 | 65.00 | MJG |
| | Draft reply and counter offer on utility deposit and agreement, revise and email same | 0.50 | 162.50 | MJG |
| | Prepare exam outline for A. Fenster, review and revise final exhibit list for hearing | 2.10 | 682.50 | MJG |
| | Complete witness preparation for hearing, complete all exhibits; review and approve revised witness and exhibit list (1.1); review Warren designated exhibits per list filed today and PDF from T. Wood - verify those that can be stipulated to (1.0) | 2.10 | 682.50 | MJG |
| | Review and revise brief in support of paying JIBs | 0.50 | 137.50 | ADJ |
| | Conference with C. Onsager concerning JIB issues | 0.30 | 82.50 | ADJ |
| | Complete research on payment of prepetition secured debt and finish draft statement of authority (2.2); conference with A. Johnson regarding statement and revise (1.2); conference with M. Guyerson and G. Palmer regarding unit operating agreements (.2); review Warren brief (.1); | 3.70 | 1,480.00 | CCO |
| | Revise witness and exhibit list and prepare maps for rebuttal exhibits (.4); update | 2.80 | 280.00 | BAM |

certificate of service template and mailing labels with Official Creditors Committee addresses and other entries of appearance (.5) (NO CHARGE .5); mark and revise exhibits for witness and exhibit list (.6); create exhibit notebooks for hearing (1.3); create certificate of service for statement of legal authority, finalize, file and serve same (.5)

| | | | | |
|---|---|---:|---:|---|
| | NO CHARGE | 0.50 | N/C | BAM |
| | Compile notebooks for November 19th hearing | 0.60 | N/C | TJC |
| | Multiple conferences with M. Guyerson and G. Palmer regarding motions to reject; telephone call with ECF help desk and G. Palmer | 0.40 | N/C | TJC |
| | Revise schedules and save to file | 0.20 | N/C | TJC |
| | Review and print out copy of motion to set bar date from M. Guyerson | 0.10 | N/C | TJC |
| | Summarize JOAs and assist with preparation of exhibits for hearing | 5.40 | 810.00 | GP |
| | Review Statement of Legal Authority for Monday's hearing | 0.30 | 45.00 | GP |
| Nov-15-15 | Confer with C. Onsager for hearing and witness presentation (.6); review and revise JOA except chart and revise per C. Onsager comments (1.4); revise and update exam question for hearing (.2) | 2.20 | 715.00 | MJG |
| | Review exhibits, orders, JIB lists and emails with M. Guyerson regarding hearing exhibits, and prepare for hearing | 3.00 | 1,200.00 | CCO |
| | Add excerpts from operating agreements to list of excerpts for hearing | 3.00 | 300.00 | BAM |
| Nov-16-15 | Meet A. Fenster before hearing (.5); attend hearing on JIBs to pay on emergency basis. (2.0) | 2.50 | 812.50 | MJG |
| | Attend hearing for oral ruling on critical vendor/JIBs request | 1.00 | 325.00 | MJG |

| | | | | |
|---|---|---|---|---|
| | Telephone call with J. Weinstein regarding settlement discussion on Rocky Mountain Power utility deposit dispute (.5); review A. Fenster e-mail and estimates of average use (.4), confer with G. Palmer regarding outcome of her research on average length of utility deposit required (.4) | 1.30 | 422.50 | MJG |
| | Prepare and send settlement offer-counter to Rocky Mountian Power on utility deposit | 0.30 | 97.50 | MJG |
| | Review e-mail and proposed settlement offer from PacificCorp Power - relay offer to A. Fenster; telephone call to PacificCorp attorney regarding approval of offer | 0.30 | 97.50 | MJG |
| | Draft proposed stipulated order with PacifCorp for utility service and deposit and send to client for review | 1.30 | 422.50 | MJG |
| | Telephone call from A. Fenster regarding JIB link and PDS services and issues over deposit requested and leased equipment issue | 0.40 | 130.00 | MJG |
| | Prepare for and attend hearing on JIB payments | 3.50 | 1,400.00 | CCO |
| | NO CHARGE-Cw G. Palmer regarding ruling | 0.40 | N/C | CCO |
| | Review interim cash collateral order regarding service (.2); draft certificate of service of interim cash collateral order (.3); file same (.1) | 0.60 | 60.00 | BAM |
| | Docket pleadings, email to client (.8); serve interim cash collateral order (.4); revise and update service list and mailing labels (.5) | 1.70 | N/C | BAM |
| | Listen to and take notes on Judge McNamara's oral ruling and discuss same with M. Guyerson | 1.00 | N/C | GP |
| Nov-17-15 | Draft W&E list for hearing on the 30th, prepare exhibit excerpt sheet and exhibit | 1.00 | 150.00 | GP |
| Nov-18-15 | Work on revised exhibits for final hearing on November 30th | 0.70 | 227.50 | MJG |
| | Update exhibits list for November 30th hearing | 0.30 | 97.50 | MJG |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Finalize exhibit excerpt sheet and discuss with M. Guyerson | 1.00 | 150.00 | GP |
| Nov-19-15 | E-mail to Soc/Gen counsel regarding utility deposit demand of Rocky Mountain Power and stipulated proposed order | 0.30 | 97.50 | MJG |
|  | Telephone call from A. Fenster regarding Winchester critical vendor call and remaining issue with vendor | 0.30 | 97.50 | MJG |
|  | Draft supplement to critical vendors motion | 1.60 | N/C | GP |
| Nov-20-15 | Telephone call from G. Grinsfelder and A. Fenster regarding critical vendor issues and operations for November 30th hearing | 0.70 | 227.50 | MJG |
|  | Review e-mail and attachments from G. Grinsfelder regarding final orders hearing | 0.40 | 130.00 | MJG |
|  | Telephone call from A. Fenster regarding review additional testimony needed on cash collateral and updated budget he needs to create | 0.40 | 130.00 | MJG |
|  | Docket pleadings (.1); download court docket (.1); conference with M. Guyerson regarding additional exhibit for notebooks and Warren exhibits (.2); add additional exhibit to our list, add to hearing notebooks and create additional notebook for committee (.6); save and print initial financial report (.3); add G. Grinsfelder to witness and exhibit list, update notebooks, update certificate of service (.5) | 1.80 | N/C | BAM |
|  | Create binder with Warren Resources exhibits; conference with M. Guyerson regarding missing/extra documents in electronic file | 1.00 | N/C | TJC |
| Nov-21-15 | Revise exam outline for A. Fenster for November 30th hearing | 0.50 | 162.50 | MJG |
| Nov-22-15 | Email to A. Fenster regarding budget | 0.10 | 40.00 | CCO |
| Nov-23-15 | Review objection of Committee filed to first day orders- cash collateral order | 0.30 | 97.50 | MJG |
|  | Telephone call from A. Fenster regarding revised budget forecast and inputs | 0.40 | 130.00 | MJG |

|            |                                                                                                                                                                                                                                                                                                                                                                                              |      |          |     |
| ---------- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------ | ---- | -------- | --- |
|            | Confer with C. Onsager regarding  committee objection and call with SocGen                                                                                                                                                                                                                                                                                                                    | 0.60 | N/C      | MJG |
|            | Review Committee objection to cash collateral order and telephone call with A. Fenster (.4); telephone call with W. Wallender (.1)                                                                                                                                                                                                                                                             | 0.50 | 200.00   | CCO |
|            | Add exhibits to witness and exhibit list and mark same                                                                                                                                                                                                                                                                                                                                        | 0.30 | 30.00    | BAM |
| Nov-24-15  | Review and confer with C. Onsager on Warren request for adequate protection and possible objection                                                                                                                                                                                                                                                                                            | 0.30 | 97.50    | MJG |
|            | Telephone call with T. Woods and J. Cohen counsel for Soc/Gen regarding Committee objection, issues to review with counsel                                                                                                                                                                                                                                                                    | 0.80 | N/C      | MJG |
|            | Review committee objection to cash collateral order and cases cited, and conference call with lender counsel (1.1); conferences with M. Guyerson regarding final hearing (.3); telephone call with M. Shriro regarding objection (.9); review and revise final cash collateral order and email to counsel (1.0); email to W. Wallander regarding Warren position (.1); email to committee and lender counsel regarding Warren (.2 ) | 3.60 | 1,440.00 | CCO |
|            | Revise exhibit for witness and exhibit list, change exhibit in notebooks, conference with M. Guyerson regarding same (.4); copy stipulated order regarding Rocky Mountain Power (.1) ; docket pleadings                                                                                                                                                                                         | 0.50 | 50.00    | BAM |
| Nov-25-15  | Telephone call from J. Cohen regarding Soc/Gen exhibits for hearing - loan documents designated for 11/30 (.2); review exhibits at blue box link (.8)                                                                                                                                                                                                                                          | 1.00 | 325.00   | MJG |
|            | Conference call with C. Onsager to T. Woods regarding Mutual of Omaha issues with budget and JIBs                                                                                                                                                                                                                                                                                              | 0.60 | N/C      | MJG |
|            | Review e-mail chain between C. Onsager and committee counsel on budget issues and objection file                                                                                                                                                                                                                                                                                              | 0.40 | N/C      | MJG |
|            | Review and approve for filing final witness and  exhibit list for 11/30 hearing                                                                                                                                                                                                                                                                                                               | 0.30 | N/C      | MJG |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Telephone call with T. Wood regarding negotiations with committee (.4); telephone call with M Shriro regarding committee position (.3); telephone call with T. Wood (.1); email to M. Shriro (.1); emails with lender counsel, W. Wallender (.2) | 1.10 | 440.00 | CCO |
| Nov-29-15 | Review e-mail from A. Fenster regarding Winchester and need to get them paid on Monday as critical vendor; update exam outline for Fenster and for Winchester and outline offer of proof if needed for hearing | 0.80 | 260.00 | MJG |
|  | Review redlined edits to proposed modified final cash collateral order - comments to C. Onsager | 0.30 | 97.50 | MJG |
| Nov-30-15 | Attend final hearing on cash collateral and related issues | 2.00 | 650.00 | MJG |
|  | Template final utility order, revise and finalize per hearing | 0.30 | 97.50 | MJG |
|  | Send e-mail to counsel for Roky Mountain Power regarding execution of joint stipulated order | 0.10 | N/C | MJG |
|  | Prepare for and attend final hearing on cash collateral and first day motions (3.5); draft and circulate revised cash collateral order (.4); emails with M. Shriro and lender counsel regarding final form of order (.5) | 4.40 | 1,760.00 | CCO |
|  | Revise final utility order (.1); conference with M. Guyerson regarding same (.1) | 0.20 | 20.00 | BAM |
|  | Review emails on cash collateral order and revised version of same | 0.30 | 75.00 | AAW |
| Totals |  | 143.30 | $37,574.12 |  |

**Total Fee & Disbursements**                                      **$37,574.12**

**Balance Now Due**                                                **$37,574.12**

TAX ID Number        20-1238208

### *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                        **December Invoice**                        March 29, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | Escalera1st |
| Inv #: | 7803 |

**Attention:**     Adam Fenster, Chief Financial Officer

**RE:**     First Day Orders and Cash Collateral

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Nov-05-15 | Review petition, schedules, exhibits, and first day orders/motions to prepare for filing (3.3) | 3.30 | N/C | GP |
| Dec-01-15 | Telephone call with M. Shriro regarding final cash collateral order budget (.1); email to J. Cohen regarding VectraBank issue, revise proposed order regarding resolution of budget issue and form changes, email to counsel with draft, create compared version and email to Judge McNamara's chambers (1.5) | 1.60 | 640.00 | CCO |
|  | Review emails and revised version of cash collateral order | 0.20 | N/C | AAW |
| Dec-02-15 | Telephone call with A. Fenster regarding status of cash collateral order and bills that need to be paid | 0.20 | 65.00 | MJG |
|  | Telephone call with A. Fenster and G. Grinsfelder | 0.20 | 80.00 | CCO |
|  | Review email from M. Guyerson, search docket for cash collateral order (.1); docket pleadings and update service list (.3); draft certificate of service (.2) | 0.60 | 60.00 | BAM |
|  | Draft motion and 9013 notice for stipulation with Rocky Mountain Power, email same to M. Guyerson | 1.50 | 225.00 | GP |

**71**

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Dec-03-15 | Revise motion for approval of Rocky Mountain Power's request for additional adequate assurance, notice and certificate of service | 1.00 | 100.00 | BAM |
| | Docket pleadings, download taxes onto USB portable drive, download initial financial report documents and add to notebook (.4); create notebook for client (.8); serve, docket and calendar same motion to approve stipulation with PacifiCorp (.2) | 1.40 | N/C | BAM |
| | Finalize stipulation with Rocky Mountain Power and related documents (.9); assist with preparation of notice of automatic stay to Escalera's litigation counsel (.6) (NO CHARGE .6) | 0.90 | 135.00 | GP |
| | NO CHARGE | 0.60 | N/C | GP |
| Dec-21-15 | Finalize certificate of non-contested matter and proposed order regarding interim compensation procedures | 0.20 | 20.00 | BAM |
| Dec-23-15 | Docket pleadings and proofs of claim | 0.20 | N/C | BAM |
| Dec-28-15 | Docket pleading, scan and save returned mail regarding bar date order, forward returned mail (.3); docket proofs of claim (.1) | 0.40 | N/C | BAM |
| | Totals | 12.30 | $1,325.00 | |

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| Dec-02-15 | FedEx | 334.37 |
| | FedEx | 36.80 |
| | FedEx | 375.28 |
| | Fedex | 18.40 |
| | Totals | $764.85 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$2,089.85** |
| Previous Balance | 37,574.12 |
| Previous Payments | 28,180.59 |
| **Balance Now Due** | **$11,483.38** |

Case:15-22395-TBM   Doc#:392-1   Filed:12/28/16   Entered:12/28/16 17:36:31   Page73 of
100

TAX ID Number         20-1238208

**PAYMENT DETAILS**

Feb-12-16        Payment from Retainer Invoice No. 7736                    28,180.59

_____

**Total Payments**                                                        **$28,180.59**

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Feb-12-16 | Received From: Transfer: EscaleraWO To Escalera Transfer of Retainer | | 28,180.59 |
| | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I Payment from Retainer Invoice No. 7736 | 28,180.59 | |
| | Total Trust | $28,180.59 | $28,180.59 |
| | **Trust Balance** | | **$0.00** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                    Fax:(303) 512-1129

Escalera Resources Co.                                                      May 6, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | Escalera1st |
| Inv #: | 7870 |

**Attention:**    Adam Fenster, Chief Financial Officer

**RE:**    First Day Orders and Cash Collateral

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Feb-02-16 | Draft, revise and file certificate of non-contested matter regarding the final utility order (.4);  docket pleading (.1) (NO CHARGE .1); scan and save returned mail for bar date order (.1) (NO CHARGE .1) | 0.40 | 40.00 | BAM |
|  | NO CHARGE | 0.20 | N/C | BAM |
| Feb-29-16 | Stipulation and order regarding cash collateral and email to M. Shriro et al | 0.50 | 200.00 | CCO |
|  | Totals | 1.10 | $240.00 |  |

| | |
|---|---|
| **Total Fee & Disbursements** | **$240.00** |
| Previous Balance | 11,483.38 |
| Previous Payments | 1,758.60 |
| **Balance Now Due** | **$9,964.78** |

TAX ID Number      20-1238208

## PAYMENT DETAILS

| | | |
|---|---|---|
| Apr-19-16 | Payment from Retainer for Invoice No. 7803 | 1,758.60 |

Case:15-22395-TBM   Doc#:392-1   Filed:12/28/16   Entered:12/28/16 17:36:31   Page76 of
100

**Total Payments**                                      $1,758.60

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Apr-19-16 | Received From: Transfer: EscaleraWo To Escalera Transfer of Retainer | | 1,758.60 |
| | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I Payment from Retainer for Invoice No. 7803 | 1,758.60 | |
| | **Total Trust** | $1,758.60 | $1,758.60 |
| | **Trust Balance** | | **$0.00** |

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                    September 27, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|              |            |
|--------------|-----------:|
| File #:      | Escalera1st |
| Inv #:       | 8078       |

**Attention:**   Adam Fenster, Chief Financial Officer

**RE:**   First Day Orders and Cash Collateral

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|------:|-------:|-------:|
| Apr-28-16 | Draft stipulation for extension of budget; telephone call with A. Fenster; email to J. Cohen | 0.80 | 320.00 | CCO |
|  | Totals | 0.80 | $320.00 | |

| | |
|---|---:|
| **Total Fee & Disbursements** | **$320.00** |
| Previous Balance | 9,964.78 |
| Previous Payments | 180.00 |
| **Balance Now Due** | **$10,104.78** |

TAX ID Number      20-1238208

**PAYMENT DETAILS**

| | | |
|------|-------------|---:|
| Aug-22-16 | Payment on Invoice for Services | 180.00 |
| | **Total Payments** | **$180.00** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123              Fax:(303) 512-1129

Escalera Resources Co.                                              September 27, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | Escalera1st |

**Attention:**   Adam Fenster, Chief Financial Officer

|  |  |
|---|---|
| Inv #: | 8098 |

**RE:**   First Day Orders and Cash Collateral

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-27-16 | Telephone call with J. Cohen regarding management proposal, board, plan issues (.3); telephone call with A. Fenster regarding status (.1); review changes to D&O letter (.2) | 0.60 | 240.00 | CCO |
|  | Totals | 0.60 | $240.00 |  |

| | |
|---|---|
| **Total Fee & Disbursements** | **$240.00** |
| Previous Balance | 10,104.78 |
| **Balance Now Due** | **$10,344.78** |

TAX ID Number      20-1238208

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                    January 6, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  | File #: | Escalera341 |
|---|---|---|

**Attention:**   Adam Fenster, Chief Financial Officer          Inv #:          7724

**RE:**      Meetings of Creditors

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Nov-06-15 | Review and reply to e-mails from US Trustee, P. Moss and V. Greco regarding top 20 contact information, committee formation call, analysts call and 341 meeting | 0.60 | 195.00 | MJG |
|  | Telephone calls to to A. Fenster regarding calls from US Trustee and coordinate analysts meeting, 341 meeting, initial reports and guidelines from US Trustee | 0.70 | 227.50 | MJG |
| Nov-09-15 | Confirm 341 meeting availability with client and confirm with US Trustee | 0.00 | N/C | MJG |
| Nov-10-15 | E-mail to P. Moss regarding confirm meeting date for Thursday | 0.10 | N/C | MJG |
|  | Totals | 1.40 | $422.50 | |

| **Total Fee & Disbursements** | **$422.50** |
|---|---|

| **Balance Now Due** | **$422.50** |
|---|---|

TAX ID Number       20-1238208

### *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                    March 29, 2016
# December Invoice
1675 Broadway
Suite 2200
Denver, Colorado
80202

File #:          Escalera341

**Attention:**   Adam Fenster, Chief Financial Officer          Inv #:          7797

**RE:**   Meetings of Creditors

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-03-15 | Meet with A. Fenster regarding review statement of financial affairs, schedules and reports, prepare for 341 meeting | 0.60 | 195.00 | MJG |
| Dec-07-15 | Meet with A. Fenster and attend 341 meeting of creditors | 2.00 | 650.00 | MJG |
| | Attend 341 meeting with M. Guyerson and take notes regarding same | 1.30 | 195.00 | GP |
| | Totals | 3.90 | $1,040.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$1,040.00** |
| Previous Balance | 422.50 |
| Previous Payments | 316.88 |
| **Balance Now Due** | **$1,145.62** |

TAX ID Number      20-1238208

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Feb-12-16 | Payment from Retainer Invoice No. 7724 | 316.88 |
| | **Total Payments** | **$316.88** |

## TRUST STATEMENT

| | | **Disbursements** | **Receipts** |
|---|---|---|---|
| Feb-12-16 | Received From: Transfer: EscaleraWo To Escalera. Transfer of Retainer | | 316.88 |
| | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I Payment from Retainer Invoice No. 7724 | 316.88 | |
| | **Total Trust** | $316.88 | $316.88 |
| | **Trust Balance** | | **$0.00** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                    Fax:(303) 512-1129

Escalera Resources Co.                                                     January 8, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|                |              |
|----------------|--------------|
| File #:        | EscaleraUST  |
| Inv #:         | 7732         |

**Attention:**   Adam Fenster, Chief Financial Officer

**RE:**   US Trustee Matters

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-06-15 | Emails with P. Moss and B. Moss concerning creditor information | 0.40 | 110.00 | ADJ |
| Nov-10-15 | Telephone call to P. Moss regarding Rocky Mountain Power claims and add to top 20 list | 0.20 | 65.00 | MJG |
| Nov-11-15 | Meet with and review initial US Trustee financial reporting requirements and forms with A. Fenster | 0.60 | 195.00 | MJG |
| Nov-16-15 | E-mail to US Trustee regarding request for extension of deadline to file initial reports | 0.10 | 32.50 | MJG |
| Nov-18-15 | Conference with A. Fenster regarding preparation of initial financial reports and 180 day budget reports to US Trustee, expectations of US Trustee | 1.30 | 422.50 | MJG |
| Nov-19-15 | E-mail to V. Greco regarding analyst meeting and info requested | 0.20 | 65.00 | MJG |
| Nov-20-15 | Review and approve to submit initial debtor's report, environmental certificate and attachments | 0.50 | 162.50 | MJG |
| Nov-23-15 | Telephone call from A. Fenster regarding initial reports and 180 day budget changes | 0.20 | 65.00 | MJG |
|  | Review 180 day budget for US Trustee and telephone call with A. Fenster | 0.30 | 120.00 | CCO |

| Nov-25-15 | Telephone call to V. Greco - analyst call US Trustee Office | 2.00 | 650.00 | MJG |
|---|---|---|---|---|
| | Conference with A. Fenster after call and review items needed going forward | 0.40 | 130.00 | MJG |
| | Totals | 6.20 | $2,017.50 | |

**Total Fee & Disbursements**                                    **$2,017.50**

**Balance Now Due**                                              **$2,017.50**

TAX ID Number        20-1238208

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                          **December Invoice**                          March 29, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | EscaleraUST |
| Inv #: | 7802 |

**Attention:**    Adam Fenster, Chief Financial Officer

**RE:**    US Trustee Matters

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-01-15 | Letter to P.Moss regarding request to extend deadline for filing monthly operating reports | 0.20 | 65.00 | MJG |
|  | Totals | 0.20 | $65.00 |  |

|  |  |
|---|---|
| **Total Fee & Disbursements** | **$65.00** |
| Previous Balance | 2,017.50 |
| Previous Payments | 1,513.13 |
| **Balance Now Due** | **$569.37** |

TAX ID Number      20-1238208

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Feb-12-16 | Payment from Retainer Invoice No. 7732 | 1,513.13 |
| | **Total Payments** | **$1,513.13** |

**TRUST STATEMENT**

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Feb-12-16 | Received From: Transfer: EscaleraWo To Escalera Transfer of Retainer | | 1,513.13 |
| | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I Payment from Retainer Invoice No. 7732 | 1,513.13 | |
| | **Total Trust** | $1,513.13 | $1,513.13 |
| | **Trust Balance** | | **$0.00** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123              Fax:(303) 512-1129

Escalera Resources Co.                                                          May 6, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | EscaleraUST |
| Inv #: | 7863 |

**Attention:**     Adam Fenster, Chief Financial Officer

**RE:**     US Trustee Matters

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jan-04-16 | Telephone call from A. Fenster regarding monthly operating report for December,  issues and questions | 0.40 | 130.00 | MJG |
| Jan-05-16 | Telephone call from A. Fenster regarding December monthly operating report and JIB and royalty claim treatment on reports | 0.30 | 97.50 | MJG |
| Jan-06-16 | Telephone call from A. Fenster regarding December monthly operating report and listing of debts to professionals | 0.20 | 65.00 | MJG |
|  | Review and revise draft December monthly operating report and send suggestion to A. Fenster for narrative | 0.50 | 162.50 | MJG |
| Jan-11-16 | Redact November monthly operating report (.3); conference with M. Guyerson regarding redaction (.1); file November monthly operating report (.1) | 0.50 | 50.00 | BAM |
| Jan-25-16 | Review monthly operating report for client, update narrative for December report (.5) (NO CHARGE .3) | 0.20 | 65.00 | MJG |
|  | NO CHARGE | 0.30 | N/C | MJG |
|  | Totals | 2.40 | $570.00 |  |

|  |  |
|---|---|
| **Total Fee & Disbursements** | **$570.00** |
| Previous Balance | 569.37 |
| Previous Payments | 48.75 |
| **Balance Now Due** | **$1,090.62** |

TAX ID Number        20-1238208

**PAYMENT DETAILS**

| Apr-19-16 | Payment from Retainer for Invoice No. 7802 | 48.75 |
|---|---|---|
|  | **Total Payments** | **$48.75** |

## TRUST STATEMENT

| | | Disbursements | Receipts |
|---|---|---|---|
| Apr-19-16 | Received From: Transfer: EscaleraWo To Escalera<br>Transfer of Retainer | | 48.75 |
| | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I<br>Payment from Retainer for Invoice No. 7802 | 48.75 | |
| | Total Trust | $48.75 | $48.75 |
| | **Trust Balance** | | **$0.00** |

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                    May 6, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

File #:          EscaleraUST

**Attention:**    Adam Fenster, Chief Financial Officer       Inv #:          7866

**RE:**    US Trustee Matters

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Feb-23-16 | Review monthly operating report for January and update narrative | 0.50 | 162.50 | MJG |
| Feb-26-16 | Redact and file December monthly operating report, docket same and docket claim filed | 0.50 | 50.00 | BAM |
| | NO CHARGE | 0.60 | N/C | BAM |
| | Totals | 1.60 | $212.50 | |

**Total Fee & Disbursements**                              **$212.50**
Previous Balance                                           1,090.62

**Balance Now Due**                                        **$1,303.12**

TAX ID Number     20-1238208

90

# *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                              May 24, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  | File #: | EscaleraUST |
|---|---|---|
| **Attention:**    Adam Fenster, Chief Financial Officer | Inv #: | 7903 |

**RE:**      US Trustee Matters

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Mar-02-16 | Review e-mail and issues raised by US Trustee analyst, forward to A. Fenster | 0.20 | 65.00 | MJG |
| Mar-04-16 | Telephone call from V. Greco regarding monthly operating reports, email to C. Onsager and M. Guyerson regarding same | 0.20 | 20.00 | BAM |
| Mar-09-16 | Telephone call with A. Fenster regarding January monthly operating report and reply to US Trustee letter from analyst | 0.30 | 97.50 | MJG |
|  | Prepare and send reply to questions of US Trustee and analyst | 0.40 | 130.00 | MJG |
|  | Redact January monthly operating report and file | 0.40 | 40.00 | BAM |
| Mar-31-16 | Review and comment to A. Fenster on draft February monthly operating report | 0.30 | 97.50 | MJG |
|  | Totals | 1.80 | $450.00 |  |

| | |
|---|---|
| **Total Fee & Disbursements** | **$450.00** |
| Previous Balance | 1,303.12 |
| **Balance Now Due** | **$1,753.12** |

TAX ID Number       20-1238208

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                         September 27, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|          |            |
|----------|-----------:|
| File #:  | EscaleraUST |
| Inv #:   | 8082 |

**Attention:**    Adam Fenster, Chief Financial Officer

**RE:**    US Trustee Matters

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|------:|-------:|-------:|
| Apr-11-16 | Telephone call with Paul Moss regarding MORs and DIP account move to ANB | 0.20 | 65.00 | MJG |
| Apr-28-16 | Update narrative for March monthly operating report | 0.30 | 97.50 | MJG |
|  | Telephone call with A Fenster regarding March monthly operating report and cash carry forward | 0.20 | 65.00 | MJG |
|  | Totals | 0.70 | $227.50 |  |

|  |  |
|--|--:|
| **Total Fee & Disbursements** | **$227.50** |
| Previous Balance | 1,753.12 |
| Previous Payments | 924.37 |
| **Balance Now Due** | **$1,056.25** |

TAX ID Number      20-1238208

**PAYMENT DETAILS**

|  |  |  |
|--|--|--:|
| Aug-22-16 | Payment on Invoice for Services | 924.37 |
|  | **Total Payments** | **$924.37** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                    Fax:(303) 512-1129

Escalera Resources Co.                                        September 27, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|                |            |
|----------------|------------|
| File #:        | EscaleraUST |
| Inv #:         | 8102       |

**Attention:**   Adam Fenster, Chief Financial Officer

**RE:**   US Trustee Matters

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-22-16 | Email to client regarding February through May monthly operating reports (.1); download and redact monthly operating reports (.6) | 0.70 | 70.00 | BAM |
| Jun-24-16 | File February, March and April monthly operating reports, docket same | 0.20 | N/C | BAM |
| Jun-30-16 | Review May monthly operating report per A. Fenster, update narrative per M. .Guyerson for use on June report and forward to A. Fenster | 0.20 | 65.00 | MJG |
|  | Redact May monthly operating report (.3); conference with M. Guyerson regarding same (.1); file May monthly operating report (.1); add to narrative and email client regarding same (.2) | 0.70 | 70.00 | BAM |
| | Totals | 1.80 | $205.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$205.00** |
| Previous Balance | 1,056.25 |
| **Balance Now Due** | **$1,261.25** |

TAX ID Number      20-1238208

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123            Fax:(303) 512-1129

Escalera Resources Co.                                                    October 5, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

| | | File #: | EscaleraUST |
|---|---|---|---|
| **Attention:** | Adam Fenster, Chief Financial Officer | Inv #: | 8146 |

**RE:**    US Trustee Matters

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Aug-03-16 | Redact June monthly operating report (.3); file same, docket same (.2) (NO CHARGE .2) | 0.30 | 30.00 | BAM |
| | NO CHARGE | 0.20 | N/C | BAM |
| Aug-04-16 | Review monthly operating report for June and updated narrative per A. Fenster, e-mail to A. Fenster on monthly operating report, approve to file | 0.30 | 97.50 | MJG |
| Aug-31-16 | Review redacted July monthly operating report and approve to file with narrative | 0.20 | 65.00 | MJG |
| | Redact July monthly operating report | 0.20 | 20.00 | BAM |
| | Totals | 1.20 | $212.50 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$212.50** |
| Previous Balance | 1,261.25 |
| **Balance Now Due** | **$1,473.75** |

TAX ID Number        20-1238208

95

## *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                    November 30, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

| | | |
|---|---|---|
| File #: | EscaleraUST |
| Inv #: | 8203 |

**Attention:**    Adam Fenster, Chief Financial Officer

**RE:**    US Trustee Matters

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Sep-06-16 | Conference with M. Guyerson regarding narrative of report, file July monthly operating report, docket same | 0.20 | N/C | BAM |
| Oct-04-16 | Redact August monthly operating report | 0.20 | 20.00 | BAM |
| Oct-19-16 | File August monthly operating report, docket same | 0.20 | N/C | BAM |
| | Totals | 0.60 | $20.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$20.00** |
| Previous Balance | 1,473.75 |
| Previous Payments | 324.38 |
| **Balance Now Due** | **$1,169.37** |

TAX ID Number      20-1238208

## PAYMENT DETAILS

| | | |
|---|---|---|
| Oct-20-16 | Payment from Retainer for Inv. Nos. 8082, 8102 | 324.38 |
| | **Total Payments** | **$324.38** |

96

## TRUST STATEMENT

|  |  | **Disbursements** | **Receipts** |
|---|---|---|---|
| Oct-20-16 | Received From: Transfer: EscaleraPlan To Escalera Transfer of Retainer | | 324.38 |
| | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I Payment from Retainer for Inv. Nos. 8082, 8102 | 324.38 | |
| | **Total Trust** | $324.38 | $324.38 |
| | **Trust Balance** | | **$0.00** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                              January 6, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | EscaleraEmpl |
| Inv #: | 7726 |

**Attention:**    Adam Fenster, Chief Financial Officer

**RE:**    Employee Benefits/Pensions

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Nov-16-15 | Telephone call with A. Fester regarding severance | 0.20 | 80.00 | CCO |
| Nov-18-15 | Telephone call with A. Fenster regarding consulting agreements and expense reimbursement questions | 0.40 | 130.00 | MJG |
| Nov-20-15 | Email to A. Fenster concerning information needed to prepare severance agreements (.3); conferences with G. Palmer concerning research on employee severance (.4); research on Older Worker's Benefit Protection Act and related issues (1.1); commenced drafting pleading (.6) | 2.40 | 600.00 | AAW |
|  | Research regarding severance payments and discuss same with A. White | 1.50 | 225.00 | GP |
| Nov-23-15 | Conference with G. Palmer concerning research on post-petition severance approval | 0.20 | 50.00 | AAW |
|  | Research for A. White regarding severance payments and discuss same with A. White | 2.50 | 375.00 | GP |
|  | Totals | 7.20 | $1,460.00 | |

**Total Fee & Disbursements**                                     **$1,460.00**

Case:15-22395-TBM   Doc#:392-1   Filed:12/28/16   Entered:12/28/16 17:36:31   Page99 of
100

                                                     _____

**Balance Now Due**                                                    **$1,460.00**

TAX ID Number        20-1238208

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                  # December Invoice                  March 29, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

| | | File #: | EscaleraEmpl |
|---|---|---|---|
| | | Inv #: | 7795 |

**Attention:**    Adam Fenster, Chief Financial Officer

**RE:**      Employee Benefits/Pensions

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-02-15 | Telephone call with A. Fenster regarding severance pay and conferences with G. Palmer and A. White regarding same | 0.30 | 120.00 | CCO |
| | Reviewed chart with detailed information on terminated employees, and conference with C. Onsager concerning same | 0.40 | 100.00 | AAW |
| | Review research regarding post-petition severance policy and discuss same with C. Onsager | 0.60 | 90.00 | GP |
| Dec-03-15 | Conference with A. Fenster regarding severance | 0.30 | 120.00 | CCO |
| | Telephone call with A. Fenster concerning employee matters | 0.20 | 50.00 | AAW |
| Dec-07-15 | Prepare severance agreement for Morris, and lengthy email to A. Fenster concerning questions on same and other severance agreements to be prepared (.6); further research concerning OWBPA and other severance agreement matters (1.5); review A. Fenster's responses to questions, and revise Morris agreement (.3); commence preparation of Hathaway agreement (.5); further emails with A. Fenster (.2) | 3.10 | 775.00 | AAW |
| Dec-08-15 | Complete Hathaway severance agreement (.2); | 0.80 | 200.00 | AAW |