several emails with A. Fenster (.2); prepare
Osborne and Webb severance agreements (.4)

| | | |
|---|---|---|
| Totals | 5.70 | $1,455.00 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$1,455.00** |
| Previous Balance | 1,460.00 |
| Previous Payments | 1,095.00 |
| **Balance Now Due** | **$1,820.00** |

TAX ID Number        20-1238208

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Feb-12-16 | Payment from Retainer Invoice No. 7726 | 1,095.00 |
| **Total Payments** | | **$1,095.00** |

Case:15-22395-TBM    Doc#:392-2    Filed:12/28/16    Entered:12/28/16 17:36:31    Page2 of 100

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Feb-12-16 | Received From: Transfer: EscaleraWO To Escalera Transfer of Retainer |  | 1,095.00 |
|  | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I Payment from Retainer Invoice No. 7726 | 1,095.00 |  |
| | Total Trust | $1,095.00 | $1,095.00 |
| | **Trust Balance** | | **$0.00** |

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123               Fax:(303) 512-1129

Escalera Resources Co.                                                    May 6, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

File #:        EscaleraEmpl

**Attention:**    Adam Fenster, Chief Financial Officer            Inv  #:            7859

**RE:**      Employee Benefits/Pensions

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jan-04-16 | Telephone call to A. Fenster regarding employee post confirmation retention plan | 0.40 | 130.00 | MJG |
| Jan-11-16 | Telephone call with A. Fenster regarding severance | 0.10 | 40.00 | CCO |
| | Totals | 0.50 | $170.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$170.00** |
| Previous Balance | 1,820.00 |
| Previous Payments | 1,091.25 |
| **Balance Now Due** | **$898.75** |

TAX ID Number      20-1238208

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Apr-19-16 | Payment from Retainer for Invoice No. 7795 | 1,091.25 |
| | **Total Payments** | **$1,091.25** |

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Apr-19-16 | Received From: Transfer: EscaleraWo To Escalera] Transfer of Retainer | | 1,091.25 |
| | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I Payment from Retainer for Invoice No. 7795 | 1,091.25 | |
| | Total Trust | $1,091.25 | $1,091.25 |
| | **Trust Balance** | | **$0.00** |

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                      May 6, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202
                                                        File #:        EscaleraEmpl

**Attention:**    Adam Fenster, Chief Financial Officer          Inv  #:              7871

**RE:**      Employee Benefits/Pensions

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Feb-23-16 | Review emails and proposed separation agreement for Gill, and email to client | 0.30 | 90.00 | AAW |
| | Totals | 0.30 | $90.00 | |

**Total Fee & Disbursements**                                                 **$90.00**
Previous Balance                                                        898.75

**Balance Now Due**                                                       **$988.75**

TAX ID Number        20-1238208

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                      May 24, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|                |            |
|----------------|------------|
| File #:        | EscaleraEmpl |

**Attention:**   Adam Fenster, Chief Financial Officer

| | |
|---|---|
| Inv #: | 7902 |

**RE:**   Employee Benefits/Pensions

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Mar-24-16 | Telephone call with A. Fenster regarding officer issues | 0.30 | 120.00 | CCO |
| | Totals | 0.30 | $120.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$120.00** |
| Previous Balance | 988.75 |
| **Balance Now Due** | **$1,108.75** |

TAX ID Number        20-1238208

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123               Fax:(303) 512-1129

Escalera Resources Co.                                                    October 5, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|              |                          |
|--------------|--------------------------|
| File #:      | EscaleraEmpl             |

**Attention:**   Adam Fenster, Chief Financial Officer          Inv  #:          8141

**RE:**       Employee Benefits/Pensions

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-02-16 | Convert employment agreement from PDF to word documents, format and spell check same | 1.90 | N/C | BAM |
| | Totals | 1.90 | $0.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$0.00** |
| Previous Balance | 1,108.75 |
| Previous Payments | 285.00 |
| **Balance Now Due** | **$823.75** |

TAX ID Number       20-1238208

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Aug-22-16 | Payment on Invoice for Services | 285.00 |
| | **Total Payments** | **$285.00** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123           Fax:(303) 512-1129

Escalera Resources Co.                                                January 8, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

File #:        EscaleraClms

**Attention:**   Adam Fenster, Chief Financial Officer          Inv #:              7735

**RE:**      Claims Administration and Objections

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-06-15 | Draft script for response to creditor inquiries and email to A. Fenster | 0.50 | 200.00 | CCO |
| Nov-08-15 | Email to A. Fenster regarding shareholders | 0.20 | 80.00 | CCO |
| Nov-09-15 | Telephone call with D. Feeser regarding claim | 0.10 | 40.00 | CCO |
| Nov-10-15 | Telephone call with W. Stukenburg regarding severance pay cases (.1); email to S. Tohill at Denver Controller regarding notice (.1) | 0.20 | 80.00 | CCO |
| Nov-11-15 | Research on estoppel by confirmation of shareholder actions and telephone call with A. Fenster and C. Chambers regarding shareholder issues | 1.20 | 480.00 | CCO |
| Nov-12-15 | Draft motion, proposed notice, and order for motion to set bar date | 0.80 | 80.00 | TJC |
| Nov-13-15 | Telephone call with C. Chambers | 0.10 | 40.00 | CCO |
| Nov-18-15 | Revise draft motion, notice and order for bar date | 0.50 | 162.50 | MJG |
|  | Conference with G. Palmer regarding research results | 0.30 | 120.00 | CCO |
| Nov-19-15 | Revise bar date motion, notice, and order | 0.50 | 50.00 | TJC |

**108**

| Nov-20-15 | Commence reviewing Catalina rental for produced water injection facilities and wells | 0.50 | 125.00 | AAW |
| Nov-24-15 | Telephone call with B. Cohen regarding local counsel for Petrie  claims amount and rejection of contract | 0.40 | 130.00 | MJG |
| | Telephone call with landlord for Casper property regarding rejection of lease and December 15th date | 0.30 | 97.50 | MJG |
| Nov-25-15 | Conference with G. Palmer regarding P&A liability | 0.20 | 80.00 | CCO |
| | Telephone call with A. Fenster regarding production taxes, status of cash collateral | 0.40 | 160.00 | CCO |
| | Export excel files from EZFiling to create claims exhibit | 0.10 | N/C | TJC |
| Nov-27-15 | Draft excel spreadsheet of all claims using amounts from schedules | 0.80 | 80.00 | TJC |
| | Totals | 7.10 | $2,005.00 | |

**Total Fee & Disbursements**                              **$2,005.00**

**Balance Now Due**                                        **$2,005.00**

TAX ID Number        20-1238208

**109**

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.

1675 Broadway
Suite 2200
Denver, Colorado
80202

# December Invoice

March 29, 2016

| | |
|---|---|
| File #: | EscaleraClms |
| Inv #: | 7794 |

**Attention:**    Adam Fenster, Chief Financial Officer

**RE:**    Claims Administration and Objections

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-01-15 | Telephone call from Houston landlord regarding rejection of lease and possible objection - unpaid rent claim | 0.30 | 97.50 | MJG |
| | Telephone call with A. Fenster regarding Houston lease and email to A. Kell regarding same (.3); review and revise bar date pleadings (.5) | 0.80 | 320.00 | CCO |
| | Revise claims spreadsheet and update with POCs information; email same to A. White | 0.40 | 40.00 | TJC |
| | Finish reviewing information on Catalina water royalty/rental  issue | 0.40 | 100.00 | AAW |
| Dec-02-15 | Research origin of Summit County Treasurer claim for A. White; email same information to A. White | 0.20 | 20.00 | TJC |
| Dec-03-15 | Telephone call with counsel for DNOW regarding reclamation demand and debtor's position | 0.30 | 97.50 | MJG |
| | Telephone call with A. Fenster and G. Grinsfelder regarding DNOW demand | 0.30 | 97.50 | MJG |
| | Review e-mail and attached delivery schedule from client for DNOW reclamation claim (.1); telephone call to G. Grinsberg regarding DNOW matter (.2) | 0.30 | 97.50 | MJG |

**110**

| Dec-04-15 | Telephone call with preferred shareholder | 0.10 | 40.00 | CCO |
| | Look up docket and deadlines for Harris County civil cases and Wyoming GTL case, download and relay same to A. White | 0.70 | N/C | TJC |
| Dec-07-15 | Review lender documents, case law and email to B. Baker regarding reclamation demand by DNOW | 0.40 | 160.00 | CCO |
| | Assist with amending schedules to add Humphrey to Schedule F (.3) (NO CHARGE .3); send notices of bankruptcy to Escalera's litigation counsel (.2); draft witness and exhibit list for relief from stay hearing (.5); call bankruptcy court and district court clerks regarding mechanics of getting the district court litigation in front of the bankruptcy court and discuss same with C. Onsager (.6); draft suggestion of bankruptcy for the district court litigation (.1) | 1.40 | 210.00 | GP |
| | NO CHARGE | 0.30 | N/C | GP |
| Dec-08-15 | Email to A. Fenster regarding DNOW | 0.10 | 40.00 | CCO |
| | Confirm that counterclaims are disclosed in schedules (.1); revise suggestion of bankruptcy to include notice of automatic referral of the Humphrey litigation (.1) | 0.20 | 30.00 | GP |
| Dec-09-15 | Telephone call from A. Fenster regarding additional persons to be noticed of bar date; review e-mail and attached list from client | 0.60 | 195.00 | MJG |
| | Review case law on bar date and shareholder claims, notice requirements | 0.90 | 360.00 | CCO |
| | Docket pleadings, calendar deadlines and update service list (.5); prepare to serve notice of bar date for filing proofs of claim, conference with G. Palmer regarding same (.5); email to Certificateofservice.com regarding service of bar date order and proof of claim, including required forms (.2); revise certificate of service and file same (.1); docket same (.2) (NO CHARGE .2) | 1.20 | 120.00 | BAM |
| | NO CHARGE | 0.20 | N/C | BAM |

| Dec-14-15 | LexisNexis search for P. Sheehan address; verify with Wyoming Secretary of State; update bar date motion address labels with correct information | 0.50 | 50.00 | TJC |
|---|---|---|---|---|
|  | Review email from B. Moss regarding incomplete addresses for bar date motion; research correct addresses; email B. Moss regarding the same | 0.40 | N/C | TJC |
|  | Review response to Committee document request and emails regarding same | 0.20 | 50.00 | AAW |
| Dec-15-15 | Telephone call with A. Fenster regarding rejection damage claims for personal service contracts | 0.20 | 65.00 | MJG |
|  | Telephone call with J. Evans regarding owner of backhoe company, nature of his claim and payments due (P. Moss) | 0.20 | 65.00 | MJG |
|  | Revise certificate of service for supplemental bar date mailing | 0.20 | 65.00 | MJG |
|  | Conference with M. Guyerson and respond to M. Shriro regarding rejection claims | 0.20 | 80.00 | CCO |
| Dec-16-15 | Field calls from four creditors, advised to file POC when in doubt | 0.60 | 195.00 | MJG |
|  | Email to M. Shriro regarding Petrie | 0.10 | 40.00 | CCO |
| Dec-17-15 | Telephone call with G. Davenport (.2); email to M. Shriro regarding mechanics liens (.1) | 0.30 | 120.00 | CCO |
|  | Docket proof of claim | 0.10 | N/C | BAM |
| Dec-23-15 | Review Apex email and email to A. Fenster | 0.10 | 40.00 | CCO |
| Dec-28-15 | Review POC register for filed claims per bar date and selected POCs; begin excel spreadsheet to track claims filed by class for plan | 1.30 | 422.50 | MJG |
|  | Telephone call to A. Fenster regarding claims filed and amounts to date | 0.30 | 97.50 | MJG |
|  | Totals | 13.80 | $3,315.00 |  |

| | |
|---|---:|
| **Total Fee & Disbursements** | **$3,315.00** |
| Previous Balance | 2,005.00 |
| Previous Payments | 1,503.75 |
| **Balance Now Due** | **$3,816.25** |

TAX ID Number        20-1238208

**PAYMENT DETAILS**

| Feb-12-16 | Payment from Retainer Invoice No. 7735 | 1,503.75 |
|---|---|---:|
| | **Total Payments** | **$1,503.75** |

### TRUST STATEMENT

|            |                                                                                      | Disbursements | Receipts |
|------------|--------------------------------------------------------------------------------------|---------------|----------|
| Feb-12-16  | Received From: Transfer: EscaleraWo To Escalera<br>Transfer of Retainer               |               | 1,503.75 |
|            | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I<br>Payment from Retainer Invoice No. 7735 | 1,503.75      |          |
|            | Total Trust                                                                          | $1,503.75     | $1,503.75 |
|            | **Trust Balance**                                                                    |               | **$0.00** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                 Fax:(303) 512-1129

Escalera Resources Co.                                                        May 6, 2016
1675 Broadway
Suite 2200
Denver, Colorado
80202

|  | File #: | EscaleraClms |
|---|---|---|
| **Attention:** Adam Fenster, Chief Financial Officer | Inv #: | 7858 |

**RE:**     Claims Administration and Objections

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jan-04-16 | Review and reply to A. Fenster question on Winchester late invoice and payment | 0.20 | 65.00 | MJG |
| Jan-05-16 | Telephone call with G. Davenport regarding status | 0.10 | 40.00 | CCO |
|  | Docket proofs of claim and pleadings filed (.3); scan and save letter from American Express regarding account no. (.1) | 0.40 | N/C | BAM |
|  | Review list of claims filed to date | 0.20 | 60.00 | AAW |
| Jan-06-16 | Review email from Moye White and attachments to same (mechanics lien notices) | 0.10 | 15.00 | GP |
|  | Review and respond to voicemail from US Attorney regarding bar date for governmental units | 0.10 | 15.00 | GP |
| Jan-07-16 | Telephone call from G. Grinsfelder regarding Tabletop Utah claims | 0.30 | 97.50 | MJG |
| Jan-08-16 | Brief research per C. Onsager on unpaid royalty claim status and lien positions, if any under WY law | 1.00 | 325.00 | MJG |
|  | Telephone call with A. Fenster regarding potential unpaid royalty claims | 0.20 | 65.00 | MJG |

**115**

| | | | | |
|---|---|---|---|---|
| | Telephone call with G. Palmer regarding Whiting Oil Petroleum; review documents for Whiting listing | 0.20 | 20.00 | TJC |
| Jan-11-16 | Review notice of liens filed by Warrior Welding in WY, 22 liens filed (.2); telephone call to A. Fenster regarding alleged senior status of Warrior and date work commenced (.2) (NO CHARGE .2) | 0.20 | 65.00 | MJG |
| | Review and analyze motion and cases cited for 20 day admin claim filed by DNOW and POC (.5); telephone call with A. Fenster on amount claimed and accounting reconciliation needed (.3) | 0.80 | 260.00 | MJG |
| | Telephone call with A. Fenster regarding Dole claim and objection | 0.20 | 65.00 | MJG |
| | Work on excel spread sheet template for claims scheduled and POCs filed (.7) (NO CHARGE .4) | 0.30 | 97.50 | MJG |
| | NO CHARGE | 0.60 | N/C | MJG |
| Jan-13-16 | Telephone call with creditor | 0.10 | 40.00 | CCO |
| Jan-15-16 | Telephone call with US Attorney office regarding bar date stipulation for government claims (.2); prepare draft of bar date stipulation for government and forward to US attorney with proposed order (1.0) | 1.20 | 390.00 | MJG |
| | Telephone call with A. Fenster regarding Humphrey claim, Eastern Washakie, and email to J. Cohen | 0.30 | 120.00 | CCO |
| | Email to A. Fenster regarding county claim, Humphrey | 0.10 | 40.00 | CCO |
| | Review email from M. Guyerson regarding PacifiCorp, call chambers regarding same | 0.20 | 20.00 | BAM |
| | Docket claims (.1); download claims registry and email to A. Fenster (.2) | 0.30 | N/C | BAM |
| Jan-18-16 | Review and reply to A. Fenster regarding claims filed to date | 0.20 | 65.00 | MJG |
| | Docket claims filed (.1); review claim and | 0.40 | N/C | BAM |

|          | check if filed, scan, save and draft letter to court regarding M&M Contractor's claim mailed to debtor (.3) |      |        |     |
|----------|-----------------------------------------------------------------------------------------------------------|------|--------|-----|
| Jan-19-16 | Review DNOW motion for administrative claim, review claimed amount with G. Grinsberg, reconciliation of amounts sought | 0.70 | 227.50 | MJG |
|          | Telephone call with A. Fenster regarding updated claims register and amounts filed to date, Humphrey claim amount | 0.40 | 130.00 | MJG |
|          | Review and analyze motion and cases cited for 20 day admin claim filed by PacifiCorp Power (.8), telephone call with A. Fenster on amount claimed and accounting reconciliation needed (.3). | 1.10 | 357.50 | MJG |
|          | Telephone call with H. McCallum, Energy Transport, regarding Eastern Washakie claim (.2); email to G. Davenport (.1); telephone call with Davenport regarding prosecution of Humphrey claim (.4) | 0.70 | 280.00 | CCO |
| Jan-20-16 | Revise draft of claims spread sheet prepared by B. Moss, note claims to be changed per POC filed (1.2) (NO CHARGE .5) | 0.70 | 227.50 | MJG |
|          | NO CHARGE | 0.50 | N/C | MJG |
|          | Review utility 503(b)(9) motions | 0.10 | 40.00 | CCO |
| Jan-21-16 | Conference with M. Guyerson regarding claims spreadsheet and notebook, scheduled claims and motions filed (.3);  email committee and co-committee invoices to A. Fenster (.1) | 0.40 | 40.00 | BAM |
|          | Calendar objections to committee invoices and Beaumont Crossing administrative expense claim (.3) (NO CHARGE .3); docket pleading (.1) (NO CHARGE .1); begin adding proof of claims to spreadsheet, and updating same (1.6) | 1.60 | 160.00 | BAM |
|          | NO CHARGE | 0.40 | N/C | BAM |
|          | Conference with B. Moss regarding proof of claims; email current summary of claims | 0.20 | N/C | TJC |
| Jan-22-16 | Emails with M. Guyerson regarding motion | 1.80 | 180.00 | BAM |

**117**

|  |  |  |  |  |
|---|---|---|---|---|
|  | for government claims bar date (.2); create proof of claim binder (1.2); continue drafting claims spreadsheet (.4) |  |  |  |
| Jan-25-16 | Telephone call with G. Grinsberg regarding DNOW claim and motion | 0.20 | 65.00 | MJG |
|  | Complete review of all filed POCs and scheduled claims and note claims for further review and possible objections | 1.60 | 520.00 | MJG |
|  | Confer with G. Palmer regarding on research needed on PacifiCorp motion, utility service provider claims, UCC definition of goods and mixed contract issues | 0.40 | N/C | MJG |
|  | Review utility cases and conference with G. Palmer | 0.80 | 320.00 | CCO |
|  | Conference with M. Guyerson regarding revision to summary of claims | 0.40 | N/C | TJC |
|  | Revise summary of claims | 1.00 | N/C | TJC |
|  | Research PacifiCorp admin claim issue and discuss same with M. Guyerson and C. Onsager (4.1); draft response to PacifiCorp's motion (1.6) | 5.70 | 855.00 | GP |
| Jan-26-16 | Confer with A. Fenster and G. Grinsfelder on reply/settlement to DNOW and Pacific Corp matters, motions for admin claims (.6) (NO CHARGE .3) | 0.30 | 97.50 | MJG |
|  | NO CHARGE | 0.30 | N/C | MJG |
|  | Download claims register and email to client | 0.20 | N/C | BAM |
|  | Continue revising summary of claims spread; add additional proof of claims to summary | 0.70 | 70.00 | TJC |
|  | Discuss issue of electricity as a good v. service with M. Guyerson and continue drafting response to PacifiCorp's motion (1.1); discuss response to DNOW motion with M. Guyerson (.1) (NO CHARGE .1) | 1.10 | 165.00 | GP |
|  | NO CHARGE | 0.10 | N/C | GP |

**118**

| | | | | |
|---|---|---|---|---|
| Jan-27-16 | Telephone call with  DNOW counsel on possible settlement of admin claim motion | 0.20 | 65.00 | MJG |
| | Telephone call with A. Fenster regarding claims analysis and actions to take | 0.20 | 65.00 | MJG |
| | Revise draft of objection to PacifiCorp motion for admin claim, insert updated research and arguments | 1.30 | 422.50 | MJG |
| | Review emails concerning administrative claims | 0.10 | 30.00 | AAW |
| Jan-28-16 | Reply to e-mail from Soc Gen counsel over three administrative claim motions filed and Debtor's replies to each | 0.30 | 97.50 | MJG |
| | Update claims index and add to notebook | 0.20 | N/C | BAM |
| | Download and save 22 liens filed by Warrior Welding; email G. Palmer regarding the same | 0.90 | N/C | TJC |
| | Update summary of claims with late filed proof of claims; reformat proof of claims numbers; print off for M. Guyerson | 1.00 | N/C | TJC |
| Jan-29-16 | Further edit and revise draft reply/objection to PacifiCorp admin motion | 0.20 | 65.00 | MJG |
| | Telephone call with DNOW counsel regarding settlement discussions, admin motion | 0.30 | 97.50 | MJG |
| | Update claims spreadsheet and email to client | 0.30 | N/C | BAM |
| | Conference with A. White, B. Moss, and G. Palmer regarding summary of claims and schedule notebook | 0.30 | 30.00 | TJC |
| | Review M. Guyerson edits to PacifiCorp objection and add legal authority to same | 1.30 | 195.00 | GP |
| | Totals | 35.70 | $6,667.50 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$6,667.50** |
| Previous Balance | 3,816.25 |
| Previous Payments | 2,486.25 |
| **Balance Now Due** | **$7,997.50** |

TAX ID Number        20-1238208

**PAYMENT DETAILS**

Apr-19-16        Payment from Retainer for Invoice No. 7794                2,486.25

_____

**Total Payments**                                                **$2,486.25**

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Apr-19-16 | Received From: Transfer: EscaleraWo To Escalera<br>Transfer of Retainer |  | 2,486.25 |
|  | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I<br>Payment from Retainer for Invoice No. 7794 | 2,486.25 |  |
|  | Total Trust | $2,486.25 | $2,486.25 |
|  | **Trust Balance** |  | **$0.00** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                Fax:(303) 512-1129

Escalera Resources Co.                                                          May 6, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | EscaleraClms |
| Inv #: | 7865 |

**Attention:**    Adam Fenster, Chief Financial Officer

**RE:**    Claims Administration and Objections

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Feb-01-16 | Outline issues and objections to DNOW motion for administrative claim (.5), confer with G. Palmer on draft objection (.4) (NO CHARGE .4) | 0.50 | 162.50 | MJG |
|  | NO CHARGE | 0.40 | N/C | MJG |
|  | Review and revise objection to Pacific Power 503(b)(9) motion | 1.10 | 440.00 | CCO |
|  | Update claims binder; email same to A. White | 0.30 | N/C | TJC |
|  | Discuss response to PacifiCorp motion with C. Onsager and revise same (2.8); draft response to DNOW motion (.2) | 3.00 | 450.00 | GP |
| Feb-02-16 | Telephone call with J. Cohen and e-mail to J. Cohen regarding DNOW motion and Soc/Gen position on lien release | 0.50 | 162.50 | MJG |
|  | E-mail to DNOW counsel on status of settlement offer | 0.20 | 65.00 | MJG |
|  | Review and reply to A Fenster e-mail on payment of pre-petition debt of professionals | 0.20 | 65.00 | MJG |
|  | Review and revise response to admin claim motion | 1.00 | 400.00 | CCO |

|          |                                                                                                                                                                      |      |        |     |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
|          | Draft response to DNOW motion for administrative expense and discuss same with M. Guyerson (2.8); revise response to PacifiCorp motion for administrative expense and discuss same with C. Onsager (.3) | 3.10 | 465.00 | GP  |
| Feb-03-16 | Revise draft no .1 of objection to DNOW motion for administrative claim                                                                                              | 0.70 | 227.50 | MJG |
|          | Finalize draft response for DNOW motion (.8); finalize response to PacifiCorp motion for filing and discuss same with C. Onsager and M. Guyerson (.4)                | 1.20 | 180.00 | GP  |
| Feb-04-16 | Review M. Guyerson edits to and finalize response to DNOW motion for admin expense                                                                                   | 0.20 | 30.00  | GP  |
| Feb-05-16 | Verify objection deadline for DNOW motion for administrative expenses (.1); begin creating spreadsheet for first fee application (2.1); create notebook for administrative expense motions (.4) (NO CHARGE .4) | 2.20 | 220.00 | BAM |
|          | Create binder of motions for administrative expense                                                                                                                  | 0.40 | N/C    | BAM |
|          | NO CHARGE                                                                                                                                                            | 0.40 | N/C    | BAM |
|          | Prepare for and telephone call with G. Grinsfelder and K. Hamberger concerning Catalina water royalty                                                                | 0.80 | 240.00 | AAW |
|          | Draft response to DNOW motion for administrative expense                                                                                                             | 0.90 | 135.00 | GP  |
| Feb-08-16 | Review WY Oil & Gas Commission bonding letter and conference with A. Johnson (.3); conference with G. Palmer regarding DNOW claim (.2); research regarding royalty holders (.1) | 0.60 | 240.00 | CCO |
|          | Search for most recent version and print claims spreadsheet                                                                                                          | 0.10 | N/C    | BAM |
|          | Review email from B. Moss regarding claims summary                                                                                                                   | 0.10 | N/C    | TJC |
|          | Review information from K. Hamberger on rule for disposal of water produced on federal lands                                                                         | 0.40 | 120.00 | AAW |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Research 503(b)(9) issues for response to DNOW motion for administrative expense (4.0); research issue of whether state can increase reclamation bond postpetition (1.7); research royalty interest issues (.4) | 6.10 | 915.00 | GP |
| Feb-09-16 | Final review of objection to DNOW (.1 ); conference with M. Guyerson regarding bonding demand (.3) | 0.40 | 160.00 | CCO |
|  | Revise claims spreadsheet, compare claims filed and review proofs of claim regarding same | 2.00 | 200.00 | BAM |
|  | Conference with M. Guyerson (.1); email response to PacifiCorp motion for administrative expense and disclosure statement to client (2); review returned mail for J. Chapman (.1); docket proof of claim, add to spreadsheet and notebook (.2) | 0.60 | N/C | BAM |
|  | Review updated claims spreadsheet with POC information | 0.20 | 60.00 | AAW |
|  | Research for and calculate amount of lessor's admin and unsecured claims for Debtor's rejection of Houston lease (2.8); finalize response to DNOW motion for admin expense (1.2) | 2.00 | 300.00 | GP |
| Feb-10-16 | Telephone call with  J. Cohen regarding DNOW objection | 0.30 | 97.50 | MJG |
|  | Telephone call with Vinson & Elkins | 0.10 | 40.00 | CCO |
|  | Review Weatherford claims in schedules (.1); call Carbon County, Wyoming, regarding mechanics lien (.2); search for Weatherford mechanics lien (.3); draft certificate of service and file response to DNOW motion for administrative expense (.3); serve response (.3) (NO CHARGE .3) | 0.90 | 90.00 | BAM |
|  | NO CHARGE | 0.30 | N/C | BAM |
|  | Review email concerning Warrior Welding mechanics lien claims | 0.10 | 30.00 | AAW |
|  | Review response to DNOW motion for admin claim and send same to counsel for Soc Gen | 0.10 | 15.00 | GP |

**124**

| Feb-11-16 | Telephone call with A. Fenster regarding Beaumont Crossings motion and confirm no objection to file | 0.20 | 65.00 | MJG |
| | Meet with A. White regarding priority tax claims and ad valorem claims and review for objections | 0.70 | 227.50 | MJG |
| Feb-12-16 | Review emails and calendar meeting with lender  counsel and DNOW (.2); docket pleadings and claim (.2); update claims notebook, spreadsheet (.2); email claim to client (.1) | 0.70 | N/C | BAM |
| Feb-15-16 | Conference call with all counsel on DNOW matter regarding attempt to settle and confer per local rules - admin motion | 0.60 | 195.00 | MJG |
| | Conference with G. Palmer regarding exhibit A. to response (.1) draft certificate of service for exhibit to DNOW response, create cover sheet for exhibit A, mark exhibit A, file same (.4); docket and service same (.2) (NO CHARGE .2) | 0.60 | 60.00 | BAM |
| | NO CHARGE | 0.20 | N/C | BAM |
| | Monitor conference call with B. Baker, J. Cohen and M. Guyerson regarding DNOW | 0.40 | N/C | GP |
| Feb-16-16 | Confer with C. Onsager on PacifiCorp and DNOW claims | 0.30 | 97.50 | MJG |
| | E-mail to client on proposed DNOW resolution | 0.20 | 65.00 | MJG |
| | Telephone calls with A. Fenster (.2); conference with M. Guyerson regarding DNOW and Pacific claims (.3) | 0.50 | 200.00 | CCO |
| Feb-18-16 | Telephone call with G. Grinsfelder regarding DNOW claim and discussions | 0.30 | 97.50 | MJG |
| Feb-23-16 | Review e-mail and analysis  of Spyglass Hill royalty holders and possible claims and offsets from A. Fenster | 1.10 | 357.50 | MJG |
| | Telephone call with A. Fenster regarding supplemental bar date for royalty claimants | 0.20 | 65.00 | MJG |
| | At request of G. Grindsfelder, check claims list | 0.20 | 60.00 | AAW |

|  |  |  |  |  |
|---|---|---|---|---|
|  | for claims of G. Grinsfelder and A. Fenster, and email to G. Grinsfelder |  |  |  |
| Feb-24-16 | Review information on Spyglass Hill overriding royalties | 0.20 | 60.00 | AAW |
| Feb-25-16 | Review motion, notice and order to reject contract with Verian,  approve to file | 0.30 | 97.50 | MJG |
|  | Conferences with T. Cadwell and M. Guyerson regarding amending schedule F (.1); review email from M. Guyerson and research court forms, convert schedule E/F to word document (.5) | 0.60 | N/C | BAM |
|  | Mail merge postage labels for royalty claimants, format same and serve them the notice of hearing on disclosure statement | 0.50 | N/C | BAM |
|  | Conference with B. Moss and M. Guyerson regarding adding royalty creditors | 0.10 | N/C | TJC |
| Feb-26-16 | Scan and save Sheehan Trucking claim received (.1) (NO CHARGE .1); update claims notebook and spreadsheet (.3) | 0.30 | 30.00 | BAM |
|  | NO CHARGE | 0.10 | N/C | BAM |
| Feb-29-16 | Telephone call with B. Lee regarding EWP and Rtruck | 0.10 | 40.00 | CCO |
|  | Continue updating claims notebook and spreadsheet | 0.20 | 20.00 | BAM |
|  | Totals | 40.00 | $7,247.50 |  |

| | |
|---|---|
| **Total Fee & Disbursements** | **$7,247.50** |
| Previous Balance | 7,997.50 |
| **Balance Now Due** | **$15,245.00** |

TAX ID Number        20-1238208

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                    May 24, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

| | File #: | EscaleraClms |
|---|---|---|
| **Attention:**   Adam Fenster, Chief Financial Officer | Inv #: | 7907 |

**RE:**      Claims Administration and Objections

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Mar-01-16 | Telephone call with C. Curtis | 0.10 | 40.00 | CCO |
| Mar-02-16 | Add claim to notebook and spreadsheet (.1); emails with A. Fenster regarding certificate of service for equity security holders and conference with G. Palmer regarding same (.2) | 0.30 | 30.00 | BAM |
| Mar-04-16 | Add royalty creditors to schedule F | 0.90 | 90.00 | BAM |
| | Conference with G. Palmer concerning Warrior Welding claim and classification under plan | 0.20 | 60.00 | AAW |
| | Email DNOW's counsel regarding pump (.1); conference with counsel for Warrior Welding regarding plan (.1) | 0.20 | 30.00 | GP |
| Mar-07-16 | Continue adding unpaid royalty claimants to schedule F | 0.50 | 50.00 | BAM |
| Mar-08-16 | Docket claim, update notebook and spreadsheet | 0.20 | N/C | BAM |
| Mar-09-16 | Prepare for preliminary hearings on DNOW and PacifiCorp motion for administrative expense claims | 0.80 | 260.00 | MJG |
| | Telephone call with S. Ableman regarding hearing and use of experts by PacifiCorp | 0.30 | 97.50 | MJG |

**127**

| | | | | |
|---|---|---|---|---|
| Mar-10-16 | Review DNOW supplemental brief filed today (.4); attend DNOW preliminary hearing (.8) | 1.20 | 390.00 | MJG |
| | PacifiCorp preliminary telephonic hearing | 0.80 | 260.00 | MJG |
| | Revise amended unpaid royalty claims forms | 1.20 | N/C | BAM |
| | Attend administrative expense hearings via phone -DNOW and PacifiCorp | 1.30 | 195.00 | GP |
| Mar-11-16 | Conference with M. Guyerson regarding unpaid royalty claims and amended schedules | 0.10 | 10.00 | BAM |
| | Docket minutes of proceeding and minute orders regarding DNOW and PacifiCorp administrative expense claims, calendar deadlines regarding same | 0.60 | N/C | BAM |
| Mar-15-16 | Review and rely to client questions on severance tax liability and claims - WY letter | 0.50 | 162.50 | MJG |
| | E-mail exchange with K. Hamberger regarding WY severance tax claim | 0.30 | 97.50 | MJG |
| | Save Wyoming mineral tax invoice | 0.10 | N/C | BAM |
| Mar-16-16 | Confer with G. Palmer on her research on nature of severance tax claim | 0.20 | 65.00 | MJG |
| | Telephone call with  A. Fenster regarding severance tax and other claim issues | 0.20 | 65.00 | MJG |
| | Revise and finalize notice of filing amended schedule F, draft and revise creditor matrix for court (.8); draft certificate of service for Computershare affidavit of mailing notice of hearing to shareholders (.2) | 1.00 | 100.00 | BAM |
| Mar-17-16 | Telephone call with A. Fester regarding DX Energy post petition invoices and call from A/R dept | 0.20 | 65.00 | MJG |
| | Conferences with G. Palmer concerning Wyoming taxes and check UCC results | 0.40 | 120.00 | AAW |
| | Discuss Wyoming Department of Revenue issues with A. White (.2); finalize motion to shorten notice period (.2); draft supplemental bar date motion (.5); email and call Wyoming | 1.10 | 165.00 | GP |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Secretary of State regarding UCC filings, discuss same with B. Moss and A. White (.2) |  |  |  |
| Mar-18-16 | Telephone call with A. Fenster regarding WY severance tax issues and production report issues | 0.20 | 65.00 | MJG |
|  | Telephone call with A .Fenster regarding WY severance tax and reports - fines | 0.30 | 97.50 | MJG |
|  | Phone call with A. Fenster regarding Wyoming Department of Revenue (.3); email Wyoming Department of Revenue to set up conference call (.1); finalize supplemental bar date motion and send same to M. Guyerson (.2) | 0.60 | 90.00 | GP |
|  | Phone call with A. Fenster regarding Wyoming Department of Revenue issues (.3); discuss Wyoming Department of Revenue issues with M. Guyerson (.2); finalize supplemental bar date motion and send same to M. Guyerson (.2) | 0.70 | 105.00 | GP |
| Mar-21-16 | Revise supplemental bar date motion per M. Guyerson edits | 0.30 | 45.00 | GP |
| Mar-22-16 | Review updated claims register and forward to A. Fenster per his request | 0.20 | 65.00 | MJG |
| Mar-24-16 | Review Governmental POCs filed for WY Dept Environmental Quality and USFS/BLM (.2); telephone conference with G. Grinsfelder regarding BLM claim filed and documentation needed to verify (.5) | 0.70 | 227.50 | MJG |
|  | Conference call with WY Dept of Revenue and G. Palmer | 0.50 | 162.50 | MJG |
|  | Draft and revise certificate of service for motion to supplement bar date for unpaid royalty holders | 0.40 | 40.00 | BAM |
|  | File and serve motion to supplement bar date for unpaid royalty holders, and file change of address for A&W | 0.50 | N/C | BAM |
|  | Update claims notebook and index | 0.30 | N/C | BAM |
| Mar-25-16 | Draft letter to BLM regarding documentation for amount stated in claim | 0.30 | 30.00 | BAM |

**129**

| | | | | |
|---|---|---|---|---|
| | Phone conversation with Wyoming Department of Revenue regarding severance taxes (.2); discuss Wyoming Department of Revenue issues with M. Guyerson (.1); phone conversation with A. Fenster regarding Wyoming Department of Revenue (.1) | 0.40 | 60.00 | GP |
| Mar-28-16 | Revise and approve letter to WY BLM office for backup to POC filed | 0.10 | 32.50 | MJG |
| | Review POC filed by BLM, Utah and Mineral divisions, forward to client for review | 0.50 | 162.50 | MJG |
| | Telephone call with WY BLM office regarding requested back up data for POC filed in Escalera | 0.40 | 130.00 | MJG |
| | Revise letter to BLM Wyoming (.1); email claim 70 to client (.1); email client regarding returned mail for royalty claim holder and order entered rejecting contract with Verian Technologies (.2); email M. Guyerson letter to BLM Wyoming to C. Hite (.1) | 0.40 | 40.00 | BAM |
| | Update claims notebook and spreadsheet, separate claims by category | 1.00 | N/C | BAM |
| | Two telephone calls with Carbon County, Wyoming concerning tax claims (.5); review the 22 mechanics lien claims and create spreadsheet of same, in preparation for meeting with C. Onsager (.8); conference with G. Palmer concerning status of State of Wyoming tax on production (.1) | 1.40 | 420.00 | AAW |
| | Review Wyoming severance tax law (.5); phone conversation with A. Fenster regarding Wyoming Department of Revenue invoice (.1) | 0.60 | 90.00 | GP |
| Mar-29-16 | Confer with G. Palmer on her call with WY Revenue dept and suggested workout of late fees and penalties | 0.30 | 97.50 | MJG |
| | Telephone call with A. Fenster regarding suggested workout with WY Revenue Department | 0.30 | 97.50 | MJG |
| | Research regarding severance taxes | 0.60 | 90.00 | GP |
| Mar-31-16 | Phone conversation with US Attorney | 0.10 | 15.00 | GP |

General regarding request for documents
supporting the BLM's POC

Totals                                              23.80      $4,515.00

**Total Fee & Disbursements**                                  $4,515.00
Previous Balance                                               15,245.00

**Balance Now Due**                                           $19,760.00

TAX ID Number       20-1238208

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                          September 27, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | EscaleraClms |

**Attention:**    Adam Fenster, Chief Financial Officer

|  |  |
|---|---|
| Inv #: | 8077 |

**RE:**    Claims Administration and Objections

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Apr-06-16 | Telephone call with A. Fenster regarding supplemental bar date and government claim filed to date | 0.50 | 162.50 | MJG |
|  | Docket order regarding claims bar date for royalty interest holders and calendar same | 0.20 | N/C | BAM |
| Apr-07-16 | Verify mailing list and procedures with B. Moss on supplemental bar date notice | 0.20 | 65.00 | MJG |
|  | Draft certificate of service for serving supplemental bar date notice to royalty interest owners, conference with M. Guyerson regarding same | 0.30 | 30.00 | BAM |
|  | Prepare notice of supplemental bar date for royalty interest owners, order and POC, serve same (.5); docket motion to appear telephonically and order (.1) (NO CHARGE .1); file certificate of service of supplemental bar date order and docket same (.3) | 0.80 | 80.00 | BAM |
|  | NO CHARGE | 0.10 | N/C | BAM |
| Apr-08-16 | Pacific/Corp matter- begin exhibit assembly for hearing, draft witness and exhibit list | 1.00 | 325.00 | MJG |
|  | Telephone call with Utah BLM office | 0.20 | 65.00 | MJG |

**132**

|  |  |  |  |  |
|---|---|---|---|---|
|  | regarding POC Bar date and form received in mail |  |  |  |
|  | Telephone call with creditor of EWP | 0.10 | 40.00 | CCO |
|  | Draft witness and exhibit template for PacifiCorp hearing | 0.50 | 50.00 | BAM |
| Apr-11-16 | Confer with C. Onsager regarding witnesses and exhibits for PacifiCorp hearing | 0.50 | 162.50 | MJG |
|  | Research arguments for Pacific hearing on 503(b)(9) (2.0); check on Sidwell-Whiting claims (.1); conference with M. Guyerson regarding exhibits (.5); review expert report (.4) | 3.00 | 1,200.00 | CCO |
|  | Docket notice of expert designation by PacifiCorp (.1); email same to client (.1) | 0.20 | 20.00 | BAM |
|  | Review PacifiCorp's web site for regulatory information | 0.20 | 30.00 | GP |
| Apr-12-16 | Review updated Pacific invoices from A. Fenster regarding trial exhibits | 0.20 | 65.00 | MJG |
|  | Revise and approve witness and exhibit list for Pacific hearing | 0.50 | 162.50 | MJG |
| Apr-13-16 | Update claims spreadsheet with new government POCs filed and note claims for potential objection or additional information needed; add in new royalty holder claim recently filed | 1.30 | 422.50 | MJG |
|  | Telephone call with A. Fenster regarding Pacific hearing (.3); review and revise avoidance claim list (.3) | 0.60 | 240.00 | CCO |
|  | Continue revising witness and exhibit list for PacifiCorp hearing, add and mark exhibits | 0.50 | 50.00 | BAM |
| Apr-14-16 | Review Peabody case regarding environmental obligations | 0.10 | 40.00 | CCO |
|  | Revise spreadsheet | 0.60 | 60.00 | BAM |
| Apr-19-16 | Conference call to A. Fenster and G. Grinsfelder regarding ad valorem taxes owed, Warren issues and general case status | 0.50 | 162.50 | MJG |

|          |                                                                                                                                                                              |      |        |     |
| -------- | ---------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ---- | ------ | --- |
|          | Research and analysis of Carbon County claim and abandonment and surrender precedents to government entities                                                                  | 2.50 | 812.50 | MJG |
|          | Meet with C. Onsager on upcoming PacifiCorp hearing and exhibits to use                                                                                                       | 0.30 | 97.50  | MJG |
|          | Research regarding p&a liability (.3); conference with M. Guyerson regarding Pacific hearing (.3)                                                                              | 0.60 | 240.00 | CCO |
| Apr-21-16 | Telephone call with  Steve Ableman regarding PacifiCorp motion, exhibit exchange next week, and settlement discussions                                                       | 0.60 | 195.00 | MJG |
|          | Prepare and send status update to client and Soc/Gen regarding PacifiCorp hearing and settlement offer from PacifiCorp                                                        | 0.40 | 130.00 | MJG |
|          | Telephone call with G. Davenport regarding Humphrey case (.2); telephone call with A. Fenster regarding Humphrey and Pacific (.3); telephone call with M. Shriro regarding Pacific (.1) | 0.60 | 240.00 | CCO |
|          | Schedule conference call regarding PacifiCorp offer                                                                                                                           | 0.20 | N/C    | BAM |
| Apr-22-16 | Docket claims filed (.2); telephone call with and email to G. Johnson regarding how to collect compensation in the Escalera case (.5); add new claims to notebook, claims summary and spreadsheet | 1.00 | N/C    | BAM |
| Apr-25-16 | Conference call with client, Soc/Gen counsel, C. Onsager regarding PacifiCorp claim, hearing and related matters                                                             | 0.50 | 162.50 | MJG |
|          | Conference call with J. Cohen regarding Pacific hearing                                                                                                                       | 0.50 | 200.00 | CCO |
|          | Email to J. Cohen with PacifiCorp expert report (.1); update claims notebook with Friends of the America's claim received by mail (.1)                                        | 0.20 | 20.00  | BAM |
| Apr-26-16 | Convey settlement offer to PacifiCorp per client                                                                                                                             | 0.20 | 65.00  | MJG |
| Apr-28-16 | Telephone call with  S. Ableman regarding rejection of PacifiCorp offer and counteroffers                                                                                    | 0.20 | 65.00  | MJG |

|          |                                                                                                                                                                                                 |      |        |     |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
|          | Finalize exhibits for PacifiCorp matter                                                                                                                                                          | 0.20 | 65.00  | MJG |
| Apr-29-16 | Finalize and file witness and exhibit list for PacifiCorp matter, conference with M. Guyerson regarding same (.3); serve same (.1); docket witness and exhibit lists, and claim filed (.2); email lists to client (.1) | 0.70 | 70.00  | BAM |
| Apr-30-16 | Review and analyze exhibits designated and delivered by PacifiCorp                                                                                                                               | 1.50 | 487.50 | MJG |

| Totals | 22.30 | $6,282.50 |
|--------|-------|-----------|

| **Total Fee & Disbursements** | **$6,282.50** |
|---|---|
| Previous Balance | 19,760.00 |
| Previous Payments | 13,822.49 |
| **Balance Now Due** | **$12,220.01** |

TAX ID Number      20-1238208

**PAYMENT DETAILS**

| Aug-22-16 | Payment on Invoice for Services | 13,822.49 |
|-----------|---------------------------------|-----------|
| **Total Payments** | | **$13,822.49** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                    Fax:(303) 512-1129

Escalera Resources Co.                                              September 27, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|                  |              |
|------------------|--------------|
| File #:          | EscaleraClms |

**Attention:**   Adam Fenster, Chief Financial Officer

|        |      |
|--------|------|
| Inv #: | 8091 |

**RE:**      Claims Administration and Objections

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| May-02-16 | Conference with M. Guyerson regarding exchange of witness and exhibit lists, search for PacifiCorp exhibits, download PacifiCorp exhibits | 0.30 | N/C | BAM |
| May-03-16 | Create notebook of all debtor and PacifiCorp exhibits | 0.40 | N/C | BAM |
| May-04-16 | Review proposed stipulation of facts from PacifiCorp (.2); telephone call with A. Fenster regarding stipulation and facts (.4); confer with C. Onsager (.4); reply to S. Ableman on stipulation and requested changes (.2) | 1.20 | 390.00 | MJG |
|  | Revise final stipulation of facts and approve to file regarding PacifiCorp matter | 0.20 | 65.00 | MJG |
|  | Review proposed fact stipulation and conference with M. Guyerson regarding theories, cross examination | 0.50 | 200.00 | CCO |
| May-05-16 | Telephone call with S. Ableman regarding exhibit stipulation for hearing and settlement discussion regarding Pacific matter | 0.20 | 65.00 | MJG |
|  | Download several claims filed and stipulated agreed facts for PacifiCorp hearing | 0.20 | N/C | BAM |
| May-06-16 | Review expert report and begin Pacific hearing preparation, including research | 1.60 | 640.00 | CCO |

|            | Docket claims filed (.2); print exhibits and list for notebook (.3) | 0.50 | N/C | BAM |
|------------|---------------------------------------------------------------------|------|-----|-----|
| May-07-16  | Prepare for Pacific hearing, cross exam and exhibit review | 1.20 | 390.00 | MJG |
|            | Research for Pacific hearing and review proposed non-expert testimony and cross | 1.50 | 600.00 | CCO |
| May-09-16  | Meet with A. Fenster regarding PacifiCorp hearing preparation | 0.60 | 195.00 | MJG |
|            | Conference with M. Guyerson regarding theories, review cases, prepare examination and argument regarding Pacific 503(b)(9) claim; conference with A. Fenster; conferences with G. Palmer regarding case law analysis, testimony | 7.70 | 3,080.00 | CCO |
|            | Docket claims filed (.2); make copies of royalty and government claims filed for client (.4); create PacifiCorp hearing notebooks (.4); print proposed order to motion for administrative expense docket motion to appear by phone and order granting same (.1) | 1.10 | N/C | BAM |
|            | Review Capital Business Systems contract regarding personal guaranty by Degenfelder (.1); review PacifiCorp web site for information regarding hydroelectric energy (1.0); review cases regarding electricity as a good or service under 503(b)(9) (.5) | 1.60 | 240.00 | GP |
| May-10-16  | Attend hearing regarding PacifiCorp motion for administrative claim | 5.50 | 1,787.50 | MJG |
|            | Review all Spyglass royalty holder POCS filed with A. Fenster, compare to Escalera amounts owed | 1.20 | 390.00 | MJG |
|            | Review and revise spreadsheet created for government and royalty holder POCS | 0.60 | 195.00 | MJG |
|            | Prepare for and attend hearing on Pacific, including preparation of closing argument | 8.00 | 3,200.00 | CCO |
|            | Docket claims filed and minutes of proceeding regarding PacifiCorp administrative expense hearing | 0.20 | N/C | BAM |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Attend hearing regarding PacifiCorp admin expense claim (3.9) (NO CHARGE 2.9) | 1.00 | 150.00 | GP |
|  | NO CHARGE | 2.90 | N/C | GP |
| May-11-16 | Update claims notebook, spreadsheet and index, create separate government and royalty creditors tabs in spreadsheet (2.0); conference with M. Guyerson regarding same (.3); email government and royalty interest holder claims filed to client (.2) | 2.50 | 250.00 | BAM |
| May-12-16 | Conference with A. Fenster regarding royalty claims (.2); telephone call with A. Fenster regarding former employee claims (.1) | 0.30 | 120.00 | CCO |
| May-18-16 | Research regarding royalty payment holders | 0.40 | 160.00 | CCO |
| May-23-16 | Review e-mail and enclosures from client regarding  BLM claim and WY bonding issues (.4); telephone call with K. Hamberger regarding BLM issues and info needed (.3) | 0.70 | 227.50 | MJG |
|  | Telephone call with  WY Dept of Revenue regarding claim filed | 0.30 | 97.50 | MJG |
|  | Totals | 42.40 | $12,442.50 |  |

**Total Fee & Disbursements**                                    **$12,442.50**

Previous Balance                                                          12,220.01

**Balance Now Due**                                                 **$24,662.51**

TAX ID Number        20-1238208

**138**

## *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                    September 27, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | EscaleraClms |
| Inv #: | 8097 |

**Attention:**   Adam Fenster, Chief Financial Officer

**RE:**   Claims Administration and Objections

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jun-30-16 | Review e-mail from Brownstein law firm on status of case and treatment to royalty holders | 0.10 | 32.50 | MJG |
|  | Telephone call with S. Kidder regarding royalty holders | 0.10 | 40.00 | CCO |
|  | Totals | 0.20 | $72.50 |  |

| | |
|---|---|
| **Total Fee & Disbursements** | **$72.50** |
| Previous Balance | 24,662.51 |
| **Balance Now Due** | **$24,735.01** |

TAX ID Number      20-1238208

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                    October 5, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  | File #: | EscaleraClms |
|---|---|---|
| **Attention:** Adam Fenster, Chief Financial Officer | Inv #: | 8137 |

**RE:**     Claims Administration and Objections

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jul-12-16 | Reply to client inquiry on Zerox POC and Zerox finance claim | 0.10 | 32.50 | MJG |
|  | Docket claim filed and add to claims spreadsheet, email same to client, update claims notebook and index, note two Xerox claims filed | 0.40 | N/C | BAM |
| Jul-13-16 | Email to A. Fenster regarding Warren demand and telephone call with A. Fenster and G. Grinsfelder regarding disputed amounts | 0.60 | 240.00 | CCO |
| Jul-18-16 | Review emails concerning WES gas transportation agreement | 0.10 | 30.00 | AAW |
| Jul-22-16 | Review documents concerning Warren's charges for gas transportation | 2.00 | 600.00 | AAW |
| Jul-25-16 | Continue reviewing documents concerning Warren gas transportation charges | 0.40 | 120.00 | AAW |
| Jul-27-16 | Review emails concerning Warren meeting | 0.10 | 30.00 | AAW |
|  | Totals | 3.70 | $1,052.50 |  |

| **Total Fee & Disbursements** | **$1,052.50** |
|---|---|
| Previous Balance | 24,735.01 |

**140**

Case:15-22395-TBM   Doc#:392-2   Filed:12/28/16   Entered:12/28/16 17:36:31   Page41 of
100

**Balance Now Due**                                          $25,787.51

TAX ID Number        20-1238208

## *Onsager | Guyerson | Fletcher | Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                          October 5, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|              |              | File #:  | EscaleraClms |
|--------------|--------------|----------|--------------|
| **Attention:** | Adam Fenster, Chief Financial Officer | Inv #:  | 8140 |

**RE:**     Claims Administration and Objections

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-01-16 | Telephone call with W. Stukenberg regarding former officer case | 0.10 | 40.00 | CCO |
| Aug-10-16 | Draft client's proof of claim for Warren Resources bankruptcy case | 0.50 | 50.00 | BAM |
| Aug-17-16 | Download court's claim register (.1); download and save Lindquist July invoice, calendar objection deadline (.1) | 0.20 | N/C | BAM |
| Aug-19-16 | Review and compare court claims register and claims spreadsheet | 0.30 | 30.00 | BAM |
| Aug-22-16 | Email claims to G. Palmer (.1); check that we have all the claims (.1) | 0.20 | N/C | BAM |
| Aug-23-16 | Research setoff without proof of claim and email to A. Fenster regarding Sidwell dismissal (.4 ); telephone call with W. Wallender regarding Warren GTA dispute, and telephone call with A. Fenster regarding same (.5 ) | 0.90 | 360.00 | CCO |
| Aug-24-16 | Conferences with C. Onsager concerning rejection of Warren gas contract, and review Spyglass Unit Agreement and Unit operating Agreement regarding same (1.3); telephone call with client regarding same (.4) | 1.70 | 510.00 | AAW |

| Date | Description | | | |
|------|-------------|---|---|---|
| Aug-25-16 | Emails with A. Fenster concerning questions on employment agreements, finalize drafts of same and email to client ; conference with C. Onsager concerning various provisions (.3) | 2.50 | 750.00 | AAW |
| Aug-29-16 | Review research on P&A liability | 0.30 | 120.00 | CCO |
| Aug-31-16 | Review K. Hamberger write up on royalty claims and email to S. Kidder | 0.30 | 120.00 | CCO |
| | Totals | 7.00 | $1,980.00 | |

**Total Fee & Disbursements**                                    **$1,980.00**

Previous Balance                                                        25,787.51

**Balance Now Due**                                                **$27,767.51**

TAX ID Number        20-1238208

**143**

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                November 30, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | EscaleraClms |
| Inv #: | 8199 |

**Attention:**    Adam Fenster, Chief Financial Officer

**RE:**      Claims Administration and Objections

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-12-16 | Review royalty and priority claims and evaluate avoidance actions | 0.60 | 240.00 | CCO |
|  | Search, verify and add scheduled royalty interest holders to claims spreadsheet | 0.50 | 50.00 | BAM |
| Sep-13-16 | Continue updating royalty claim spreadsheet | 0.80 | 80.00 | BAM |
| Sep-15-16 | Conference with G. Palmer regarding priority of royalty claims (.4); review claims spreadsheet and telephone call with A. Fenster (.5); telephone call with K. Hamberger (.2) | 1.10 | 440.00 | CCO |
|  | Conference with C. Onsager regarding royalty interest and P&A issues (.4) | 0.40 | 60.00 | GP |
| Sep-21-16 | Review Kidder letter on royalty holders, telephone call with K. Hamberger and conference with G. Palmer | 0.90 | 360.00 | CCO |
|  | Review A. Fenster email concerning Warren Resources claim | 0.10 | 30.00 | AAW |
| Sep-22-16 | Email to S. Kidder | 0.10 | 40.00 | CCO |
| Oct-24-16 | Telephone call with K. Hamberger | 0.10 | 40.00 | CCO |
|  | Totals | 4.60 | $1,340.00 |  |

**144**

|                              |              |
|------------------------------|-------------:|
| **Total Fee & Disbursements** | **$1,340.00** |
| Previous Balance             | 27,767.51    |
| Previous Payments            | 14,098.14    |
| **Balance Now Due**          | **$15,009.37** |

TAX ID Number        20-1238208

**PAYMENT DETAILS**

| Oct-20-16 | Payment from Retainer for Inv. Nos. 8077, 8091, 8097 | 14,098.14 |
|-----------|------------------------------------------------------|----------:|
| **Total Payments** | | **$14,098.14** |

**145**

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Oct-20-16 | Received From: Transfer: EscaleraPlan To Escalera Transfer of Retainer |  | 14,098.14 |
|  | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I Payment from Retainer for Inv. Nos. 8077, 8091, 8097 | 14,098.14 |  |
|  | Total Trust | $14,098.14 | $14,098.14 |
|  | **Trust Balance** |  | **$0.00** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                January 8, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|              |              |
|--------------|--------------|
| File #:      | EscaleraPlan |

**Attention:**   Adam Fenster, Chief Financial Officer          Inv  #:          7729

**RE:**      Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-06-15 | Email to A. Fenster regarding Board approval of plan | 0.10 | 40.00 | CCO |
| Nov-07-15 | Assist A. White with chapter 11 plan outline of claims and classifications | 0.80 | 260.00 | MJG |
| Nov-09-15 | Insert claims treatment language in draft Plan per A. White for ad valorem taxes | 0.70 | 227.50 | MJG |
| Nov-18-15 | Review and revise draft plan | 3.10 | 852.50 | ADJ |
|  | Conference with A. Johnson regarding plan structure (.3); telephone call with A. Fenster regarding same, other case issues (.6) | 0.90 | 360.00 | CCO |
| Nov-19-15 | Work on plan draft, and conferences with A. White and A. Johnson | 2.70 | 1,080.00 | CCO |
|  | Review A. Johnson changes to draft plan (.3); conference with C. Onsager and A. Johnson concerning plan issues (.2); review filed affidavit in conjunction with preparation of disclosure statement (.2); commence working on introductory section of disclosure statement (.6) further conference with C. Onsager concerning plan (.3), review his changes to plan and further revise same (1.3) continue preparing disclosure statement (.8) | 3.20 | 800.00 | AAW |

**147**

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Nov-20-15 | Revise plan draft and email to T. Wood (2.3); review latest budget interation (.1) | 2.40 | 960.00 | CCO |
| Nov-23-15 | Review redline changes and comment from J. Cohen to draft proposed plan - note issues for C. Onsager. | 1.00 | 325.00 | MJG |
| | Telephone calls with A. Fenster regarding certain plan provisions | 0.20 | 80.00 | CCO |
| Nov-24-15 | Telephone call with T. Wood and J. Cohen regarding plan draft (.1); review and revise latest plan draft revised by lender counsel (1.0); telephone call with A. Fenster regarding contact with RPA regarding note terms, incentive stock (.2); conference call with Escalera management regarding plan terms and draft (.5); telephone call with A. Fenster regarding plan terms, RPA, management incentives (.5); conferences with A. White and finalize draft and email to T. Wood and J. Cohen (..9) | 3.20 | 1,280.00 | CCO |
| | Review lender's comments on plan and conference with C. Onsager concerning same (.3) telephone call with client and C. Onsager concerning lender's plan comments and related matters (.5); review C. Onsager's changes to Plan in response to lender's comments, and review and revise same (.7) further conference with C. Onsager concerning Plan (.3); continue darting disclosure statement (1.4) | 3.20 | 800.00 | AAW |
| Nov-25-15 | Continue drafting disclosure statements, including all or portions of sections on description of company, securities, tax, allowance of claims and distributions, treatment of claims, assets,and activities since petition date (4.1); set of template for claims exhibit, and conference with T. Caldwell concerning  same (.4); commence drafting liquidation analysis (.3) | 4.80 | 1,200.00 | AAW |
| Totals | | 26.30 | $8,265.00 | |

**Total Fee & Disbursements**                                    **$8,265.00**

**Balance Now Due**                                                    **$8,265.00**

TAX ID Number      20-1238208

### Onsager / Guyerson / Fletcher / Johnson, LLC
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.

# December Invoice

March 29, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

| | |
|---|---|
| File #: | EscaleraPlan |
| Inv #: | 7799 |

**Attention:**   Adam Fenster, Chief Financial Officer

**RE:**   Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-01-15 | Meet with A. White regarding review amended schedules and new claims and updated list of secured debts, plan classification issues and layout | 0.70 | 227.50 | MJG |
| | Review claims spreadsheet prepared by T. Caldwell, and revise by separating claims into classes and calculating amounts in each class, and email to C. Onsager concerning same (1.5); check for information on new secured tax claim, Summit County (.2); continue drafting disclosure statement, including all of sections on claims and percentages payables (.8) | 2.50 | 625.00 | AAW |
| Dec-02-15 | Continue to work on disclosure statement, including: reviewed most recent pleadings for incorporation of information into statement, review and compare information on order; authorizing payment of JIBs v. original list; added information on reserves and reasons for filing bankruptcy to prepetition section; prepared section on prepetition litigation and relief from stay, completed asset section ( 4.1); revised claim exhibit regarding JIB payments (.7) | 4.80 | 1,200.00 | AAW |
| Dec-04-15 | Complete first draft of disclosure statement, including: drafted preference, financial performance, overview of the plan and  risk | 5.60 | 1,400.00 | AAW |

|  |  |  |  |  |
|---|---|---|---|---|
|  | factors sections; completed operations and all other sections, and conformed treatment of claims and other like sections to current plan draft |  |  |  |
| Dec-07-15 | Email to J. Cohen regarding class for 510(b) claim | 0.10 | 40.00 | CCO |
|  | Revise claims exhibit to add priority non-tax claims (.3); continue drafting liquidation analysis (.3) | 0.60 | 150.00 | AAW |
| Dec-11-15 | Comment and review disclosure statement sections on operations and loan history per A. White, make suggested changes and updates | 1.30 | 422.50 | MJG |
|  | Review and revise disclosure statement | 1.80 | 495.00 | ADJ |
|  | Conference with C. Onsager concerning treatment issues | 0.50 | 137.50 | ADJ |
|  | Review and revise disclosure statement V2 | 0.70 | 280.00 | CCO |
|  | Reviewed changes to disclosure statement made by A. Johnson | 0.20 | 50.00 | AAW |
| Dec-13-15 | Continue revising disclosure statement | 1.20 | 330.00 | ADJ |
|  | Review and revise plan and disclosure statement and email to A. Fenster et al | 4.80 | 1,920.00 | CCO |
| Dec-14-15 | Meet with C. Onsager to review and comment on revised draft plan and disclosure statement for client call | 1.30 | 422.50 | MJG |
|  | Participate in call to client on plan with C. Onsager and A. White | 0.50 | N/C | MJG |
|  | Conference call with client regarding plan and disclosure statement, various case matters (1.4); review and revise plan and disclosure statement, including conference with A. Johnson, A. White, M. Guyerson regarding plan terms, disclosure statement items, and brief research on tax aspects  (2.4); revise liquidation analysis (1.1) email to J. Cohen et al with drafts (.2) | 5.10 | 2,040.00 | CCO |
|  | Review C. Onsager's comments on current disclosure statement draft, and attend meeting | 6.40 | 1,600.00 | AAW |

|  |  |  |  |  |
|---|---|---|---|---|
|  | with C. Onsager and others concerning same (2.0); revise plan per meeting (.4); research on whether list of claims needs to appear in disclosure statement (.3); telephone call with clients and C. Onsager concerning current drafts of plan and disclosure statement (1.3); make further revisions to plan and revise disclosure statement (2.4) |  |  |  |
| Dec-15-15 | Telephone call from: A. Fenster regarding liquidation analysis and Pipeline issues related to it | 0.40 | 130.00 | MJG |
|  | Meeting with C. Onsager regarding liquidation analysis (.3); telephone call to A. Fenster regarding: analysis and attachments for disclosure statement with C. Onsager (.5) | 0.80 | 260.00 | MJG |
|  | Review drafts of plan and disclosure statement submitted to lender and note additional changes (.3) telephone call with A. Fenster concerning Summit County Utah taxes (.1) | 0.40 | 100.00 | AAW |
| Dec-16-15 | Conference with C. Onsager concerning plan, strategy and to do list | 0.50 | 137.50 | ADJ |
|  | Conference with A. Johnson regarding list of outstanding items | 0.30 | 120.00 | CCO |
| Dec-17-15 | Email to J. Cohen regarding timing | 0.10 | 40.00 | CCO |
| Dec-21-15 | Email to M. Shriro regarding plan status | 0.10 | 40.00 | CCO |
| Dec-22-15 | Email to client and email to M. Shriro regarding plan filing extension | 0.10 | 40.00 | CCO |
|  | Totals | 40.80 | $12,207.50 |  |

|  |  |
|---|---|
| **Total Fee & Disbursements** | **$12,207.50** |
| Previous Balance | 8,265.00 |
| Previous Payments | 6,198.75 |
| **Balance Now Due** | **$14,273.75** |

TAX ID Number      20-1238208

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Feb-12-16 | Payment from Retainer Invoice No. 7729 | 6,198.75 |
| | **Total Payments** | **$6,198.75** |

### TRUST STATEMENT

|            |                                                                                      | Disbursements | Receipts   |
|------------|--------------------------------------------------------------------------------------|---------------|------------|
| Feb-12-16  | Received From: Transfer: EscaleraWO To Escalera Transfer of Retainer                  |               | 6,198.75   |
|            | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I Payment from Retainer Invoice No. 7729 | 6,198.75      |            |
|            | Total Trust                                                                          | $6,198.75     | $6,198.75  |
|            | **Trust Balance**                                                                    |               | **$0.00**  |

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                           May 6, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|              |                |
|--------------|----------------|
| File #:      | EscaleraPlan   |
| Inv #:       | 7861           |

**Attention:**    Adam Fenster, Chief Financial Officer

**RE:**    Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jan-11-16 | Telephone call with W. Wallander regarding plan status | 0.10 | 40.00 | CCO |
| Jan-13-16 | Telephone calls with A. Fenster regarding counsel, claims treatment | 0.30 | 120.00 | CCO |
| Jan-19-16 | Telephone call with A. Fenster regarding revised timing (.1); email to G. Davenport (.1) | 0.20 | 80.00 | CCO |
| Jan-20-16 | Email to J. Cohen | 0.10 | 40.00 | CCO |
|  | Emails concerning plan and disclosure statement status | 0.10 | 30.00 | AAW |
|  | Review committee comments on plan term sheet | 0.10 | 30.00 | AAW |
| Jan-23-16 | Begin work on claims classification spreadsheet for POC filed and listed per schedules, prepare draft calculations per class (2.6) (NO CHARGE 2.0) | 2.60 | 845.00 | MJG |
|  | NO CHARGE | 2.00 | N/C | MJG |
| Jan-25-16 | Telephone call with A. Fenster regarding missing information needed for disclosure statement | 0.40 | 130.00 | MJG |

**155**

|  |  |  |  |  |
|---|---|---|---|---|
| | Work on disclosure statement operations and plan implementation sections | 0.70 | N/C | MJG |
| | Telephone call with A. Fenster regarding status of committee proposal (.1); review lender comments to plan and email to A. Fenster (.2); research lender tax interest issue and emails with J. Cohen (.6); revise plan and email to J. Cohen et al (.7) | 1.60 | 640.00 | CCO |
| | Briefly review changes regarding plan (.2); conference with C. Onsager regarding filing plan tomorrow (.1); emails concerning Till and other matters (.2) | 0.30 | 90.00 | AAW |
| | Research regarding Till rate for taxing authorities and discuss same with C. Onsager | 1.20 | 180.00 | GP |
| Jan-26-16 | Continued work on waterfall spreadsheet for claims amounts and classifications | 0.60 | 195.00 | MJG |
| | Update service list (.9); finalize and file plan (.2); serve plan (.2) (NO CHARGE .2) | 1.10 | 110.00 | BAM |
| | NO CHARGE | 0.20 | N/C | BAM |
| | Revise and finalize plan and emails with J. Cohen concerning same and disclosure statement (.5) conferences with B. Moss concerning service issues (.2); make confirming changes to disclosure statement (.4) email to client regarding plan (.1) | 1.20 | 360.00 | AAW |
| Jan-27-16 | Emails with J. Cohen concerning disclosure statement (.2); conference with C. Onsager concerning disclosure statement (.1) | 0.30 | 90.00 | AAW |
| Jan-28-16 | Review pleadings to determine needed updates for disclosure statement and commence updating same | 1.00 | 300.00 | AAW |
| Jan-29-16 | Continue updating disclosure statement, including detailed read-through, conference with G. Palmer concerning utilities order and other items and issues regarding claims spreadsheet (2.0); conference with C. Onsager concerning same (.2); emails with client concerning updated JIB information for disclosure statement (.2) | 2.40 | 720.00 | AAW |

**156**

| | | | |
|---|---|---|---|
| Discuss disclosure statement issues concerning amended schedules with A. White, B. Moss and T. Cadwell | 0.10 | N/C | GP |
| Totals | 16.60 | $4,000.00 | |

**Total Fee & Disbursements**                                    **$4,000.00**

Previous Balance                                                    14,273.75

Previous Payments                                                    2,943.42

**Balance Now Due**                                              **$15,330.33**

TAX ID Number        20-1238208

**PAYMENT DETAILS**

Apr-19-16     Payment from Retainer for Invoice No. 7799                2,943.42

**Total Payments**                                              **$2,943.42**

## TRUST STATEMENT

| | | Disbursements | Receipts |
|---|---|---|---|
| Apr-19-16 | Received From: Transfer: EscaleraWo To Escalera]<br>Transfer of Retainer | | 2,943.42 |
| | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I<br>Payment from Retainer for Invoice No. 7799 | 2,943.42 | |
| | Total Trust | $2,943.42 | $2,943.42 |
| | **Trust Balance** | | **$0.00** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                      May 6, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | EscaleraPlan |
| Inv #: | 7868 |

**Attention:**    Adam Fenster, Chief Financial Officer

**RE:**    Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Feb-01-16 | Telephone call with K. Hamberger regarding attachments needed for disclosure statement per A. Fenster (.4); review attachments from K. Hamberger and reply (.6) | 1.00 | 325.00 | MJG |
| Feb-03-16 | Telephone call with G. Grinsfelder regarding his disclosure statement questions | 0.50 | 162.50 | MJG |
|  | Emails with J. Cohen regarding timing on filing plan | 0.10 | 30.00 | AAW |
| Feb-04-16 | Review clients comments and changes to draft disclosure statement (.5), confer with A. White on changes made (.4) | 0.90 | 292.50 | MJG |
|  | Conference call with A. Fenster. G. Grinsfelder, C. Onsager and A. White regarding disclosure statement modifications | 0.60 | 195.00 | MJG |
|  | Telephone call with A. Fenster and G. Grinsfelder regarding disclosure statement (.6); revise disclosure statement and review of claims schedules (.5) | 1.10 | 440.00 | CCO |
|  | Review changes to disclosure statement made by client (.2) telephone call with client, C. Onsager and M. Guyerson concerning same and other matters (.9); further revise disclosure statement in light of client discussions, and prepare claims summary exhibit (1.3); review | 4.10 | 1,230.00 | AAW |

159

|  | new budget (.2) several emails with client concerning JIBs, summary/timing of plan payments, BLM issue, sample projections, summary of claims, and revised disclosure statements and remaining open issues (1.5); conference with M. Guyerson and G. Palmer concerning work needed on claims spreadsheet (.2) |  |  |  |
|---|---|---|---|---|
| Feb-05-16 | Revise claim spread sheet and categories per meeting with A. White | 0.60 | 195.00 | MJG |
|  | Emails with client and review its most recent changes to disclosure statement (.4); further update disclosure statements and claims exhibit (.4) | 0.80 | 240.00 | AAW |
| Feb-08-16 | Revise claims analysis spreadsheet and verify all  POCs shown and listed properly | 1.40 | 455.00 | MJG |
|  | Proof read disclosure statement portions per C. Onsager | 0.80 | 260.00 | MJG |
|  | Review COW Creek and Spyglass agreements for language for disclosure statement and attachments | 0.80 | 260.00 | MJG |
|  | Finalize disclosure statement and email to client regarding same | 1.00 | 400.00 | CCO |
|  | Review cash flow projections for disclosure statement (.3); review filed copy of disclosure statement and treatment of final outstanding issues (.3) | 0.60 | 180.00 | AAW |
| Feb-11-16 | Telephone call with  J. Cohen regarding disclosure statement filing and hearing date-Soc/Gen desire for accelerated hearing date | 0.50 | 162.50 | MJG |
|  | Review completion issues | 0.30 | 120.00 | CCO |
|  | Review scheduling order regarding disclosure statement | 0.10 | 30.00 | AAW |
| Feb-12-16 | Review and comment on proposed liquidation analysis per C. Onsager | 0.30 | 97.50 | MJG |
|  | Work on disclosure statement issues, revise liquidation analysis and email to A. Fenster | 0.60 | 240.00 | CCO |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review liquidation analysis | 0.20 | 60.00 | AAW |
| Feb-15-16 | Conference with M. Guyerson regarding liquidation analysis | 0.30 | 120.00 | CCO |
| Feb-16-16 | Telephone call with A. Fenster and G. Grinsfelder regarding liquidation analysis and other plan issues (.7); finalize disclosure statement hearing notices and email to A. Fenster (.6) | 1.40 | 560.00 | CCO |
| Feb-17-16 | Review revised three year budget for disclosure statement attachments per A. Fenster | 0.20 | 65.00 | MJG |
| Feb-18-16 | Multiple telephone calls with A. Fenster regarding press release for disclosure statement filing and notice of adequacy hearing to shareholders and issues with transfer agent timeline | 1.10 | 357.50 | MJG |
|  | Update order for hearing on disclosure statement; email same to M. Guyerson | 0.10 | N/C | TJC |
| Feb-24-16 | Coordinate mailing of notice, plan and disclosure statement per Court order; verify mailing with Transfer Agent to equity holders, verify mailing to be done with mailing service | 2.00 | 650.00 | MJG |
|  | Conferences and emails with M. Guyerson regarding hearing on disclosure statement (.2); prepare documents and email to Certificateofservice.com regarding mailing of notice of hearing on disclosure statement, including required forms (.6); draft certificate of service and prepare mailing of notice of hearing, plan and disclosure statement (.6); serve same (.7) (NO CHARGE .7); file certificates of service for same (.2) (NO CHARGE .2); docket same (.1) (NO CHARGE .1) | 1.40 | 140.00 | BAM |
|  | NO CHARGE | 1.00 | N/C | BAM |
| Feb-25-16 | Telephone call with US Trustee office regarding disclosure statement and requested copies of exhibits and questions | 0.30 | 97.50 | MJG |
|  | Review and revise certificates of service for disclosure statement | 0.30 | 97.50 | MJG |

| | | |
|---|---|---|
| Totals | 24.40 | $7,462.50 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$7,462.50** |
| Previous Balance | 15,330.33 |
| **Balance Now Due** | **$22,792.83** |

TAX ID Number        20-1238208

## *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                     May 24, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|                  |            |
|------------------|------------|
| File #:          | EscaleraPlan |
| Inv  #:          | 7904        |

**Attention:**    Adam Fenster, Chief Financial Officer

**RE:**    Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Mar-01-16 | Conference with A. Fenster regarding disclosure statement shareholder mailing (.1); telephone call with J. Cohen regarding lender position (.2); telephone calls with A. Fenster regarding lender situation (.2); telephone call with G. Grinsfelder (.2) | 0.70 | 280.00 | CCO |
|  | Telephone call from creditor I. Narquist regarding the notice of hearing for the disclosure statement she received (.1); email to G. Palmer regarding same (.1); draft cover letter and mail plan and disclosure statement to Dunn Trucking, Inc. (.2) | 0.40 | 40.00 | BAM |
| Mar-02-16 | Prepare draft certificate of service for transfer agent, equity holders mailing | 0.50 | 162.50 | MJG |
|  | Mail plan and disclosure statement to parties requesting same | 0.20 | 20.00 | BAM |
| Mar-03-16 | Telephone call with A. Fenster | 0.40 | 160.00 | CCO |
|  | Email to A. Fenster regarding certificate of service for notice of hearing on disclosure statement served to equity security holders | 0.20 | 20.00 | BAM |
| Mar-07-16 | Resend notice of hearing to A&W Water Service, draft change of address (.3); revise unpaid royalty claims (.8) (NO CHARGE .8) | 0.30 | 30.00 | BAM |

**163**

|  |  |  |  |  |
|---|---|---|---|---|
|  | NO CHARGE | 0.80 | N/C | BAM |
|  | Return phone calls from shareholders regarding disclosure statement | 0.50 | 75.00 | GP |
| Mar-08-16 | Telephone call with A. Fenster | 0.10 | 40.00 | CCO |
| Mar-09-16 | Search for example of transfer agent certificate of service for serving notice of hearing on disclosure statement | 0.30 | N/C | BAM |
|  | Mail plan and disclosure statement to individuals requesting copies, draft and save cover letter | 0.40 | N/C | BAM |
| Mar-11-16 | Field two creditor calls today on Escalera Plan and request for information, disclosure statement mailing | 0.40 | 130.00 | MJG |
|  | Conference with C. Onsager regarding certificate of service for shareholder notice, revise certificate of service (.2); email to A. Fenster regarding affidavit of mailing for notice of hearing upon registered shareholders (.1); draft affidavit of mailing for street name common and preferred stockholders (.2) | 0.50 | 50.00 | BAM |
| Mar-14-16 | Revise certificate of service for Broadridge affidavit of service (.3); draft notice of filing for amended schedule F-unpaid royalty holders (.5) | 0.80 | 80.00 | BAM |
|  | Email and mail plan and/or disclosure statement to several parties (.6); finalize and file certificate of service for Broadridge mailing of notice of disclosure statement hearing (.3) | 0.90 | N/C | BAM |
| Mar-15-16 | Field shareholder call and e-mail request for information regarding plan and disclosure statement | 0.30 | 97.50 | MJG |
|  | Telephone call with US Trustee office regarding info requested by analyst on disclosure statement and reply | 0.30 | 97.50 | MJG |
|  | Confer with C. Onsager on disclosure statement calls, US Trustee request, and objection/comment deadline | 0.40 | 130.00 | MJG |
| Mar-17-16 | Draft certificate of service for notice of | 0.20 | 20.00 | BAM |

|  | hearing on disclosure statement for unpaid royalty claimants |  |  |  |
|---|---|---|---|---|
|  | Finalize and file supplemental certificate of service regarding notice of disclosure statement hearing served by Computershare on stockholders (.2); revise, finalize and file certificate of service regarding notice of hearing on disclosure statement served to unpaid royalty claimants (.2); docket same (.1) | 0.50 | N/C | BAM |
| Mar-18-16 | Review US Trustee objection to disclosure statement forward to client | 0.50 | 162.50 | MJG |
|  | Review US Trustee objection to disclosure statement | 0.20 | 80.00 | CCO |
|  | Draft cover letter and mail copy of disclosure statement to J. Clark (.2); email US Trustee objection to disclosure statement to client (.1) | 0.30 | N/C | BAM |
| Mar-21-16 | Draft cover letter and mail plan to R. Fox and K. Jordan | 0.40 | N/C | BAM |
| Mar-22-16 | Send out requested disclosure statements to three royalty holders per voice mail or faxes received | 0.20 | 65.00 | MJG |
|  | Telephone call with counsel for Anadarko regarding claims treatment and unpaid royalty claim - Spyglass Hill | 0.50 | 162.50 | MJG |
|  | Telephone call with A. Fenster regarding Anadarko conversation | 0.20 | 65.00 | MJG |
|  | Scan and save letters, draft cover letter and mail plan and disclosure statement to C. Haskel II, E. Thomasma and G. Aper, search for correct address for G. Aper, conference with G. Palmer regarding G. Aper address | 0.60 | N/C | BAM |
| Mar-24-16 | Review and note replies/comments to Committee's objection to disclosure statement | 0.70 | 227.50 | MJG |
|  | Review objections to disclosure statement and email to A. Fenster | 0.30 | 120.00 | CCO |
|  | Review objections to adequacy of disclosure statement | 0.30 | 90.00 | AAW |
| Mar-25-16 | Confer with C. Onsager regarding objection | 0.60 | 195.00 | MJG |

**165**

|         |                                                                                                                                                                                                                      |       |          |     |
|---------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|-----|
|         | filed to disclosure statement and information needed to address objections                                                                                                                                           |       |          |     |
|         | Telephone call to A. Fenster regarding objections filed and reply information to assemble                                                                                                                             | 0.40  | 130.00   | MJG |
| Mar-28-16 | Assemble documents and materials needed for disclosure statement hearing and two objections filed per C. Onsager, confer with A. Fenster on exhibits needed                                                          | 1.60  | 520.00   | MJG |
|         | Conference with A. White                                                                                                                                                                                             | 0.10  | 40.00    | CCO |
|         | Update M. Guyerson plan and disclosure statement pleadings notebook, create two more notebooks, conference with A. White regarding same, search for SEC objection (1.6); draft cover letter and mail plan and disclosure statement to T. Smith (.2) | 1.80  | N/C      | BAM |
|         | Conference with C. Onsager concerning objections to adequacy of disclosure statement (.1); conferences with B. Moss concerning creating notebooks for hearing on same (.2)                                           | 0.30  | 90.00    | AAW |
| Mar-29-16 | Telephone call with A. Fenster regarding objections                                                                                                                                                                  | 0.20  | 80.00    | CCO |
| Mar-30-16 | Draft cover letter and mail plan and disclosure statement to D. Modica (.2); review email from A. Fenster and resend notice of amended schedules to creditor Soccoro Properties to different address (.1)             | 0.30  | N/C      | BAM |
| Mar-31-16 | Telephone call with  L. Kutner regarding upcoming disclosure statement hearing and objections filed                                                                                                                  | 0.50  | 162.50   | MJG |
|         | Work on disclosure statement and objections, including telephone call with A. Fenster                                                                                                                                 | 1.10  | 440.00   | CCO |
|         | Totals                                                                                                                                                                                                               | 20.20 | $4,062.50 |     |

**Total Fee & Disbursements**                                                    $4,062.50

Previous Balance                                                                 22,792.83

**Balance Now Due**                                                              **$26,855.33**

TAX ID Number      20-1238208

# *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                              September 27, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

| | | File #: | EscaleraPlan |
|---|---|---|---|
| **Attention:** | Adam Fenster, Chief Financial Officer | Inv #: | 8080 |

**RE:**      Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Apr-04-16 | Review and comment on revised liquidation analysis figures per C. Onsager for disclosure statement hearing (.4); confer with C. Onsager on hearing (.2) (NO CHARGE .2) | 0.40 | 130.00 | MJG |
| | NO CHARGE | 0.20 | N/C | MJG |
| Apr-05-16 | Telephone call with A. Fenster regarding status (.2); telephone call with L. Kutner and M. Shriro regarding plan, lender position (.5); telephone call with J. Cohen regarding disclosure statement hearing (.3); telephone call with A. Fenster (.1); revise liquidation analysis and projections, and address other disclosure statement objections (2.0); email to A. Fenster (.1) | 3.20 | 1,280.00 | CCO |
| Apr-06-16 | Telephone call with L. Kutner, email to P. Moss and E. Froelich and telephone call with court clerk regarding hearing (.3); review projections (.1) | 0.40 | 160.00 | CCO |
| | Review revised liquidation analysis and projections | 0.20 | 60.00 | AAW |
| Apr-07-16 | Confer with C. Onsager before and after hearing on adequacy of disclosure statement concerning actions to take | 0.50 | 162.50 | MJG |

**168**

| | | | | |
|---|---|---|---|---|
| | Prepare for and attend hearing on disclosure statement (1.0 ); telephone call with A. Fenster regarding projections (.2) | 1.20 | 480.00 | CCO |
| Apr-11-16 | Review SOFA regarding preference actions and telephone call with A. Fenster | 0.50 | 200.00 | CCO |
| Apr-19-16 | Telephone call with G. Grinsfelder and A. Fenster regarding management offer, plan terms | 0.40 | 160.00 | CCO |
| | Totals | 7.00 | $2,632.50 | |

**Total Fee & Disbursements**      **$2,632.50**
Previous Balance                          20,643.14
Previous Payments                        11,643.75

**Balance Now Due**                   **$11,631.89**

TAX ID Number      20-1238208

**PAYMENT DETAILS**

Aug-22-16    Payment on Invoice for Services                11,643.75

**Total Payments**                        **$11,643.75**

**169**

### TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Apr-19-16 | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I<br>Payment from Retainer | 6,212.19 | |
| | Total Trust | $6,212.19 | $0.00 |
| | **Trust Balance** | | **-$6,212.19** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                    Fax:(303) 512-1129

Escalera Resources Co.                                                        September 27, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

| | File #: | EscaleraPlan |
|---|---|---|
| | Inv #: | 8093 |

**Attention:**    Adam Fenster, Chief Financial Officer

**RE:**    Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| May-04-16 | Conference call with A. Fenster and G. Grinsfelder regarding case focus and chapter 11 options with Soc/Gen, upcoming status hearing | 0.50 | 162.50 | MJG |
| | Telephone call with A. Fenster and G. Grinsfelder regarding alternate bids | 0.30 | 120.00 | CCO |
| May-10-16 | Telephone call with M. Crosswell | 0.10 | 40.00 | CCO |
| May-11-16 | Telephone call with J. Cohen (.3); telephone call with M. Shriro and email (.2); telephone calls with A. Fenster (.3) | 0.80 | 320.00 | CCO |
| May-12-16 | Prepare for status conference (.4); telephone call with M. Crosswell (.1); attend status hearing (.6) | 1.10 | 440.00 | CCO |
| | Totals | 2.80 | $1,082.50 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$1,082.50** |
| Previous Balance | 11,631.89 |
| **Balance Now Due** | **$12,714.39** |

TAX ID Number        20-1238208

## TRUST STATEMENT

|                          | Disbursements | Receipts   |
| ------------------------ | ------------- | ---------- |
| Trust Balance Forward    |               | -6,212.19  |
| Total Trust              | $0.00         | -$6,212.19 |
| **Trust Balance**        |               | **-$6,212.19** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                September 27, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  | File #: | EscaleraPlan |
|---|---|---|
| **Attention:**   Adam Fenster, Chief Financial Officer | Inv #: | 8100 |

**RE:**      Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jun-02-16 | Telephone call with A. Fenster regarding Soc/Gen call | 0.30 | 97.50 | MJG |
|  | Review proposed  Sierra Madre contract, Soc/Gen call | 0.00 | N/C | MJG |
|  | Totals | 0.30 | $97.50 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$97.50** |
| Previous Balance | 12,714.39 |
| **Balance Now Due** | **$12,811.89** |

TAX ID Number       20-1238208

Case:15-22395-TBM   Doc#:392-2   Filed:12/28/16   Entered:12/28/16 17:36:31   Page74 of
100

## TRUST STATEMENT

|                          | Disbursements | Receipts   |
|--------------------------|---------------|------------|
| Trust Balance Forward    |               | -6,212.19  |
| Total Trust              | $0.00         | -$6,212.19 |
| **Trust Balance**        |               | **-$6,212.19** |

**174**

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                              October 5, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|              |              |
|--------------|--------------|
| File #:      | EscaleraPlan |
| Inv #:       | 8136         |

**Attention:**   Adam Fenster, Chief Financial Officer

**RE:**   Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jul-07-16 | Telephone call with A. Fenster regarding capital structure proposal from Soc/Gen | 0.20 | 65.00 | MJG |
| Jul-12-16 | Review e-mail and attached revised incentive plan of plan from RPA; send comments to C. Onsager | 0.30 | 97.50 | MJG |
|  | Telephone call with A Fenster regarding RPA proposal | 0.20 | 65.00 | MJG |
|  | Review spreadsheet on capital structure | 0.10 | 30.00 | AAW |
| Jul-26-16 | Reviewed Bracewell plan; commenced employment agreements | 0.70 | 210.00 | AAW |
| Jul-27-16 | Telephone call with M. Shriro regarding unsecured payment amount | 0.20 | 80.00 | CCO |
| Jul-28-16 | Telephone call with J. Cohen regarding plan terms (.2); telephone call with M. Shriro regarding status (.1); conference with A. White regarding plan (.1) | 0.40 | 160.00 | CCO |
|  | review emails on management compensation and continue work on employment contracts | 1.00 | 300.00 | AAW |
|  | Totals | 3.10 | $1,007.50 | |

**175**

|                              |              |
|------------------------------|-------------:|
| **Total Fee & Disbursements**|   **$1,007.50** |
| Previous Balance             |    12,811.89 |
| **Balance Now Due**          |  **$13,819.39** |

TAX ID Number        20-1238208

**176**

## TRUST STATEMENT

|  | Disbursements | Receipts |
|---|---|---|
| Trust Balance Forward | | -6,212.19 |
| Total Trust | $0.00 | -$6,212.19 |
| **Trust Balance** | | **-$6,212.19** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                October 5, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|   |   |
|---|---|
| File #: | EscaleraPlan |
| Inv #: | 8143 |

**Attention:**   Adam Fenster, Chief Financial Officer

**RE:**   Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-02-16 | Draft First Amended Plan | 0.60 | 240.00 | CCO |
|  | Conference with C. Onsager concerning employee contracts; make summary chart of final agreed terms | 0.50 | 150.00 | AAW |
| Aug-03-16 | continue drafting employment contracts | 2.10 | 630.00 | AAW |
| Aug-08-16 | Email to M. Shriro | 0.10 | 40.00 | CCO |
| Aug-10-16 | Telephone call with J. Cohen regarding revised capital structure, plan (.2); telephone call with A. Fenster regarding same (.1) | 0.30 | 120.00 | CCO |
| Aug-11-16 | Email to J. Cohen regarding LLC | 0.10 | 40.00 | CCO |
| Aug-16-16 | Work on revised plan | 0.40 | 160.00 | CCO |
| Aug-17-16 | Revise disclosure statement and plan | 2.00 | 800.00 | CCO |
|  | Review pleadings for information concerning Beaumont Crossroads admin claim for C. Onsager | 0.10 | 15.00 | GP |
| Aug-18-16 | Review filed claims, preference analysis, telephone call with A. Fenster regarding preferences and disclosure statement update, and revise plan and disclosure statement | 2.40 | 960.00 | CCO |

178

| Date | Description | Hours | Amount | Atty |
|------|-------------|-------|--------|------|
| Aug-19-16 | Review projections and email to A. Fenster with comments; revise plan and ds | 1.40 | 560.00 | CCO |
| Aug-22-16 | Prepare for and attend meeting with client (2.5); telephone call with M. Shriro regarding status, plan terms (.3); disclosure statement revisions (.3) | 3.10 | 1,240.00 | CCO |
| | Conference with C. Onsager, A. Fenster, and other Escalera employees | 2.00 | 300.00 | GP |
| Aug-23-16 | Work on disclosure statement; research on proration of ad valorem taxes | 1.20 | 480.00 | CCO |
| Aug-24-16 | Email to  B. Baker regarding status | 0.10 | 40.00 | CCO |
| Aug-25-16 | Conference with A. White regarding management incentive agreement terms, and telephone call with A. Fenster regarding same | 0.20 | 80.00 | CCO |
| | Review changes to plan provisions | 0.20 | 60.00 | AAW |
| Aug-29-16 | Conference with C. Onsager regarding research for plan | 0.60 | 90.00 | GP |
| Aug-30-16 | Review A. Fenster changes and comments to draft employment agreement, and emails with him concerning same | 0.30 | 90.00 | AAW |
| | Research royalty interest and P&A issues | 2.70 | 405.00 | GP |
| Aug-31-16 | Conference with A. Fenster and JT _____ concerning employment agreements (.2) make changes to A. Fenster employment agreement (.3); make changes to JT ___ employment agreement (.2) | 0.70 | 210.00 | AAW |
| | Totals | 21.10 | $6,710.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$6,710.00** |
| Previous Balance | 13,819.39 |
| **Balance Now Due** | **$20,529.39** |

TAX ID Number      20-1238208

**179**

## TRUST STATEMENT

|  | Disbursements | Receipts |
|---|---|---|
| Trust Balance Forward | | -6,212.19 |
| Total Trust | $0.00 | -$6,212.19 |
| **Trust Balance** | | **-$6,212.19** |

## *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                          November 30, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |  |  |  | File #: | EscaleraPlan |
|--|--|--|--|--|--|--|

**Attention:**   Adam Fenster, Chief Financial Officer              Inv  #:              8201

**RE:**      Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-01-16 | Email to J. T. Albi concerning proposed employment agreement | 0.10 | 30.00 | AAW |
| Sep-02-16 | Emails to H. Boshart regarding plan | 0.10 | 40.00 | CCO |
|  | Email to J. Cohen concerning Albi and Fenster draft employment agreements for plan | 0.10 | 30.00 | AAW |
| Sep-06-16 | Review senior note and PIK note term sheets and telephone call with A. Fenster (.7); telephone call with J. Cohen and email to J. Cohen regarding comments on loan terms (.6) | 1.30 | 520.00 | CCO |
|  | Review term sheets for the two exit facilities sent by J. Cohen and review C. Onsager comments  on same | 0.40 | 120.00 | AAW |
| Sep-07-16 | Work on revising plan and disclosure statement | 1.40 | 560.00 | CCO |
| Sep-12-16 | Continue to revise plan and disclosure statement | 1.30 | 520.00 | CCO |
| Sep-14-16 | Conference with A. White concerning plan issues | 0.10 | 40.00 | CCO |
|  | Conference with C. Onsager concerning revised corporate documents for plan (.1); | 0.20 | 60.00 | AAW |

**181**

|            |                                                                                                                                                                                                                                                                                                             |       |        |     |
|------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|-----|
|            | emails with A. Fenster concerning existing corporate documents (.1)                                                                                                                                                                                                                                          |       |        |     |
| Sep-15-16  | Telephone call with A. Fenster regarding information, royalty owners and BLM (.3); revise disclosure statement (.5)                                                                                                                                                                                          | 0.80  | 320.00 | CCO |
| Sep-16-16  | Review liquidation analysis update                                                                                                                                                                                                                                                                          | 0.10  | 40.00  | CCO |
|            | Review Escalera corporate documents in connection with plan revisions to same                                                                                                                                                                                                                               | 0.70  | 210.00 | AAW |
| Sep-20-16  | Telephone call with C. Cohen regarding revised plan terms, ownership structure (.5); telephone call with A. Fenster regarding negotiations with Warren, plan status (.4); research case from K. Hamberger and conference with G. Palmer regarding treatment of royalty holders (.8); revise disclosure statement (.3) | 2.10  | 840.00 | CCO |
|            | Conference with C. Onsager and review cases regarding ORRIs                                                                                                                                                                                                                                                  | 1.00  | 150.00 | GP  |
| Sep-21-16  | Conference call with C. Onsager and K. Hamberger regarding royalty interests (.5); conference with C. Onsager regarding same (.1)                                                                                                                                                                            | 0.60  | 90.00  | GP  |
| Sep-23-16  | Conference with A. White regarding conversion to LLC                                                                                                                                                                                                                                                        | 0.20  | 80.00  | CCO |
|            | Conference with C. Onsager concerning statutory requirements for conversion from corporation to LLC in Delaware and Maryland (.2); conference with G. Palmer concerning research on same (.1); begin reviewing same (.1)                                                                                      | 0.40  | 120.00 | AAW |
|            | Conference with A. White regarding research task (.1); research conversion issues in DE and MD (1.0)                                                                                                                                                                                                         | 1.10  | 165.00 | GP  |
| Oct-05-16  | Work on plan and disclosure statement drafts (.9); telephone call with A. Fenster (.2); email to J. Cohen with drafts (.1)                                                                                                                                                                                   | 1.20  | 480.00 | CCO |
| Oct-17-16  | Review revisions to plan and disclosure statement, and new term sheets                                                                                                                                                                                                                                      | 0.40  | 120.00 | AAW |

| Oct-31-16 | Conference with G. Palmer regarding Committee motion (.1); conference with A. White concerning plan and other matters (.2); telephone call with A. Fenster regarding bank call agenda (.4); conference call with client and Soc Gen and counsel (.5); | 1.20 | 480.00 | CCO |
| | Two conferences with C. Onsager concerning plan and other matters (.2); telephone call with A. Fenster concerning bank call agenda (.4); telephone call with SocGen, C. Onsager, client and others concerning plan and related matters (.5) | 1.10 | 330.00 | AAW |
| | Conference with A. Fenster, C. Onsager, A. White, J. Cohen and others regarding plan and other issues | 0.70 | N/C | GP |
| | Totals | 16.60 | $5,345.00 | |

| | | |
|---|---|---:|
| **Total Fee & Disbursements** | | **$5,345.00** |
| Previous Balance | | 20,529.39 |
| Previous Payments | | 2,859.39 |
| **Balance Now Due** | | **$23,015.00** |

TAX ID Number        20-1238208

**PAYMENT DETAILS**

| Oct-20-16 | Payment from Retainer for Inv. Nos. 8080, 8093, 8100 | 2,859.39 |
|---|---|---:|
| | **Total Payments** | **$2,859.39** |

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
|  | Trust Balance Forward |  | -6,212.19 |
| Oct-20-16 | Received From: Escalera Resources Co.<br>Retainer |  | 32,059.94 |
|  | Paid To: Transfer: EscaleraPlan To EscaleraRcvy<br>Transfer of Retainer | 146.25 |  |
|  | Paid To: Transfer: EscaleraPlan To EscaleraOps<br>Transfer of Retainer | 4,059.38 |  |
|  | Paid To: Transfer: EscaleraPlan To EscaleraCase<br>Transfer of Retainer | 3,064.58 |  |
|  | Paid To: Transfer: EscaleraPlan To EscaleraClms<br>Transfer of Retainer | 14,098.14 |  |
|  | Paid To: Transfer: EscaleraPlan To Escalera1st<br>Transfer of Retainer | 420.00 |  |
|  | Paid To: Transfer: EscaleraPlan To EscaleraOthe<br>Transfer of Retainer | 275.63 |  |
|  | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I<br>Payment from Retainer for Inv. Nos. 8080, 8093,<br>8100 | 2,859.39 |  |
|  | Paid To: Transfer: EscaleraPlan To EscaleraFee<br>Transfer of Retainer | 600.00 |  |
|  | Paid To: Transfer: EscaleraPlan To EscaleraUST<br>Transfer of Retainer | 324.38 |  |
|  | Total Trust | $25,847.75 | $25,847.75 |
|  | **Trust Balance** |  | **$0.00** |

**184**

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                          September 27, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

| | | File #: | EscaleraRcvy |
| --- | --- | --- | --- |
| **Attention:** | Adam Fenster, Chief Financial Officer | Inv #: | 8074 |

**RE:**    Asset Analysis and Recovery

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
| --- | --- | --- | --- | --- |
| Apr-20-16 | Review Soc/Gen and Mutual of Omaha answers field in Committee adversary proceeding, note defenses raised, forward to debtor for review | 0.60 | 195.00 | MJG |
| | Totals | 0.60 | $195.00 | |
| | **Total Fee & Disbursements** | | | **$195.00** |
| | **Balance Now Due** | | | **$195.00** |

TAX ID Number        20-1238208

**185**

## *Onsager | Guyerson | Fletcher | Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                               October 5, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

File #:      EscaleraRcvy

**Attention:**   Adam Fenster, Chief Financial Officer        Inv  #:          8145

**RE:**      Asset Analysis and Recovery

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-02-16 | Review preference list and email to A. Fenster regarding information needed | 0.20 | N/C | MJG |
| Aug-08-16 | Telephone call from A. Fenster regarding preference analysis and his spreadsheet | 0.30 | 97.50 | MJG |
| Aug-09-16 | Review client input to preference analysis | 0.30 | 120.00 | CCO |
|  | Totals | 0.80 | $217.50 |  |

| | |
|---|---|
| **Total Fee & Disbursements** | **$217.50** |
| Previous Balance | 195.00 |
| **Balance Now Due** | **$412.50** |

TAX ID Number      20-1238208

**186**

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123             Fax:(303) 512-1129

Escalera Resources Co.                                              January 8, 2016
1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | HumphryRFS |
| Inv #: | 7734 |

**Attention:**     Adam Fenster, Chief Financial Officer

**RE:**     Relief from Stay - Humphrey

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Nov-17-15 | Review Motion for Relief from Stay filed by Humphrey - forward to A.Fenster - have all reply dates docketed | 0.60 | 195.00 | MJG |
| | Confer with C. Onsager regarding: Humphrey Relief from Stay and reply and research needed. | 0.30 | 97.50 | MJG |
| | Telephone call from A.Fenster regarding Humphrey litigation and relief from stay | 0.20 | 65.00 | MJG |
| | Conference with G. Palmer regarding Humphreys relief from stay motion | 0.30 | 120.00 | CCO |
| | Review motion for relief from stay filed by Humphrey and draft email to C. Onsager, M. Guyerson, and A. Fenster regarding same (1.4); | 1.40 | 210.00 | GP |
| Nov-18-15 | Telephone call to E. Johnson regarding Humphrey relief from stay motion | 0.40 | 130.00 | MJG |
| | Discuss Humphrey's motion for relief from stay with M. Guyerson (.1); review docket for Wyoming GTL litigation and conduct research regarding same (3.5); discuss research with C. Onsager (.3); begin drafting response to Humphrey's motion for relief from stay (1.2) | 5.10 | 765.00 | GP |

187

| Date | Description | Hours | Amount | |
|------|-------------|-------|--------|---|
| Nov-19-15 | Conduct research and draft response to Humphrey's motion for stay relief | 2.90 | 435.00 | GP |
| Nov-20-15 | Research for and continue drafting response to Humphrey's motion for relief from stay, discuss same with M. Guyerson (5) | 5.00 | 750.00 | GP |
| Nov-21-15 | Revise G.Palmer draft of reply to Humphrey relief from stay motion, add in economic  loss rule and 510 material - forward to C. Onsager for input | 0.80 | 260.00 | MJG |
| Nov-24-15 | Telephone call with A. Fenster regarding response to relief from stay motion, conduct of Humphrey collection (.3); email to G. Grinsfedler regarding Humphrey (.1) | 0.40 | 160.00 | CCO |
| | Totals | 17.40 | $3,187.50 | |

**Total Fee & Disbursements**                                    **$3,187.50**

**Balance Now Due**                                              **$3,187.50**

TAX ID Number        20-1238208

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.

# December Invoice

March 29, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

| | |
|---|---|
| File #: | HumphryRFS |

**Attention:**    Adam Fenster, Chief Financial Officer

| | |
|---|---|
| Inv #: | 7801 |

**RE:**    Relief from Stay - Humphrey

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-01-15 | Review and reply to e-mail from Humphrey counsel regarding D&O coverage and relief from stay issues | 0.30 | 97.50 | MJG |
| | Review and revise response to motion for relief from stay | 1.70 | 680.00 | CCO |
| Dec-02-15 | Complete revisions to response to relief from stay motion | 2.40 | 960.00 | CCO |
| | Review and revise Humphrey's motion for relief from stay and confer with B. Moss regarding filing same | 1.00 | 150.00 | GP |
| Dec-03-15 | Telephone call with  G. Davenport regarding Humphrey matter | 0.30 | 120.00 | CCO |
| Dec-07-15 | Conference with G. Palmer regarding witnesses and exhibits for Humphrey's relief from stay hearing | 0.20 | 80.00 | CCO |
| Dec-08-15 | Review and revise witness and exhibit list | 0.20 | 80.00 | CCO |
| | Finalize witness and exhibit lists regarding motion for relief from stay hearing, update certificate of service | 0.50 | 50.00 | TJC |
| Dec-09-15 | Update B. Moss regarding filing of witness and exhibits list | 0.10 | N/C | TJC |

**189**

| | | | | |
|---|---|---|---|---|
| | Provide B. Moss with Humphrey's witness and exhibits binder; discuss our binders for case | 0.10 | N/C | TJC |
| | Create four binders regarding motion for relief hearing | 0.80 | N/C | TJC |
| Dec-10-15 | Prepare for and attend Humphrey's relief from stay hearing | 2.40 | 960.00 | CCO |
| | Totals | 10.00 | $3,177.50 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$3,177.50** |
| Previous Balance | 3,187.50 |
| Previous Payments | 2,390.63 |
| **Balance Now Due** | **$3,974.37** |

TAX ID Number        20-1238208

## PAYMENT DETAILS

| | | |
|---|---|---|
| Feb-12-16 | Payment from Retainer Invoice No. 7734 | 2,390.63 |
| | **Total Payments** | **$2,390.63** |

## TRUST STATEMENT

|            |                                                                                        | Disbursements | Receipts   |
|------------|----------------------------------------------------------------------------------------|---------------|------------|
| Feb-12-16  | Received From: Transfer: EscaleraWo To Humphry<br>Transfer of Retainer                  |               | 2,390.63   |
|            | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I<br>Payment from Retainer Invoice No. 7734 | 2,390.63      |            |
|            | Total Trust                                                                            | $2,390.63     | $2,390.63  |
|            | **Trust Balance**                                                                      |               | **$0.00**  |

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                              January 8, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | EscaleraFee |
| Inv #: | 7731 |

**Attention:**   Adam Fenster, Chief Financial Officer

**RE:**   Professional Fees

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-05-15 | Revise and finalize application to employ, motion to approve retainer, and motion for interim compensation | 1.30 | 338.00 | ADJ |
| | Review budget and revise motion and proposed order concerning interim compensation | 1.60 | 440.00 | ADJ |
| | Finalize application to employ, declaration, and proposed order | 0.70 | 192.50 | ADJ |
| Nov-06-15 | Review and revise retention pleadings | 0.60 | 240.00 | CCO |
| Nov-10-15 | Review and revise motion to approve retainer and interim compensation motion, orders and notices | 0.70 | 280.00 | CCO |
| Nov-11-15 | Review and approve filing of motion for interim compensation procedures | 0.30 | N/C | MJG |
| | Review notice order and revise certificate of service for retainer motion and add interim compensation motion, conference with C. Onsager regarding same (.5); serve retainer motion and interim compensation procedures motion (.5) (NO CHARGE .5) | 0.50 | 50.00 | BAM |
| | NO CHARGE | 0.50 | N/C | BAM |

**192**

| | | |
|---|---|---|
| Totals | 6.20 | $1,540.50 |

**Total Fee & Disbursements**                                              $1,540.50

**Balance Now Due**                                                        $1,540.50

TAX ID Number        20-1238208

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                                     May 6, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|               |                              |
|---------------|------------------------------|
| File #:       | EscaleraFee                  |
| Inv #:        | 7862                         |

**Attention:**    Adam Fenster, Chief Financial Officer

**RE:**    Professional Fees

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jan-29-16 | Commence drafting firm's first fee application | 2.70 | 270.00 | BAM |
| | Totals | 2.70 | $270.00 | |

|                                |           |
|--------------------------------|-----------|
| **Total Fee & Disbursements**  | **$270.00** |
| Previous Balance               | 1,540.50  |
| Previous Payments              | 1,155.35  |
| **Balance Now Due**            | **$655.15** |

TAX ID Number       20-1238208

**PAYMENT DETAILS**

| Feb-12-16 | Payment from Retainer Invoice No. 7731 | 1,155.35 |
|-----------|----------------------------------------|----------|
| **Total Payments** | | **$1,155.35** |

### TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Feb-12-16 | Received From: Transfer: EscaleraWO To Escalera Transfer of Retainer | | 1,155.35 |
| | Paid To: Onsager \| Guyerson \| Fletcher \| Johnson, I Payment from Retainer Invoice No. 7731 | 1,155.35 | |
| | Total Trust | $1,155.35 | $1,155.35 |
| | **Trust Balance** | | **$0.00** |

## *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123            Fax:(303) 512-1129

Escalera Resources Co.                                                        May 6, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

| | | File #: | EscaleraFee |
|---|---|---|---|

**Attention:**   Adam Fenster, Chief Financial Officer          Inv #:            7867

**RE:**      Professional Fees

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Feb-01-16 | Continue drafting firm's first fee application (2.5); email to M. Guyerson regarding same (.1) | 2.60 | 260.00 | BAM |
| Feb-02-16 | Revise draft and update First Interim Fee Application | 3.00 | 975.00 | MJG |
| | Draft ancillary documents for first fee application | 1.10 | 110.00 | BAM |
| Feb-08-16 | Continue drafting first fee application spreadsheet (.9); finalize and file disclosure statement (.4); docket same (.1) (NO CHARGE .1) | 1.30 | 130.00 | BAM |
| | NO CHARGE | 0.10 | N/C | BAM |
| | Totals | 8.10 | $1,475.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$1,475.00** |
| Previous Balance | 655.15 |
| **Balance Now Due** | **$2,130.15** |

TAX ID Number      20-1238208

**196**

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                              May 24, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | EscaleraFee |
| Inv #: | 7905 |

**Attention:**   Adam Fenster, Chief Financial Officer

**RE:**      Professional Fees

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Mar-28-16 | Revise draft OGFJ first interim fee application, draft narratives and categories of work done | 4.00 | 1,300.00 | MJG |
|  | Review fee application | 0.10 | 10.00 | BAM |
| Mar-29-16 | Prepare invoices and corrections for time and cost to Escalera for Dec & Jan time periods, correlate invoices to fee application categories | 2.20 | 715.00 | MJG |
|  | Add December bills to fee application spreadsheet and revise format of spreadsheet | 1.00 | 100.00 | BAM |
| Mar-30-16 | Continue adding December bills to fee application spreadsheet and correct any deficiencies | 0.50 | 50.00 | BAM |
| Totals |  | 7.80 | $2,175.00 |  |

| | |
|---|---|
| **Total Fee & Disbursements** | **$2,175.00** |
| Previous Balance | 2,130.15 |
| **Balance Now Due** | **$4,305.15** |

TAX ID Number       20-1238208

197

## *Onsager / Guyerson / Fletcher / Johnson, LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                 Fax:(303) 512-1129

Escalera Resources Co.                                          September 27, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|  |  |
|---|---|
| File #: | EscaleraFee |

**Attention:**    Adam Fenster, Chief Financial Officer

| Inv #: | 8081 |
|---|---|

**RE:**    Professional Fees

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Apr-04-16 | Add January bills to first fee application spreadsheet | 0.70 | 70.00 | BAM |
| Apr-26-16 | Create certificate of service for first fee application, search for recent entries of appearance | 0.40 | 40.00 | BAM |
| Apr-28-16 | Update fee spreadsheet and payments for client | 0.40 | N/C | MJG |
|  | Totals | 1.50 | $110.00 |  |

| | |
|---|---|
| **Total Fee & Disbursements** | **$110.00** |
| Previous Balance | 4,305.15 |
| Previous Payments | 2,940.00 |
| **Balance Now Due** | **$1,475.15** |

TAX ID Number      20-1238208

## PAYMENT DETAILS

| | | |
|---|---|---|
| Aug-22-16 | Payment on Invoice for Services | 2,940.00 |
| | **Total Payments** | **$2,940.00** |

**198**

## *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                    Fax:(303) 512-1129

Escalera Resources Co.                                           September 27, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

|                |             |
|----------------|-------------|
| File #:        | EscaleraFee |
| Inv #:         | 8094        |

**Attention:**   Adam Fenster, Chief Financial Officer

**RE:**   Professional Fees

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| May-06-16 | Add January fees to fee application spreadsheet (.4); add February fees to fee application spreadsheet (.5) | 0.90 | 90.00 | BAM |
| May-11-16 | Conference with M. Guyerson regarding invoices submitted to A. Fenster and claims (.1); serve January and February invoices and calendar objection deadline (.5) | 0.60 | N/C | BAM |
| May-24-16 | Review and revise first fee application | 0.10 | 40.00 | CCO |
|  | Add March invoices to fee application spreadsheet | 0.50 | 50.00 | BAM |
| May-25-16 | Continue drafting and revising first fee application spreadsheet | 2.10 | 210.00 | BAM |
|  | Totals | 4.20 | $390.00 |  |

|                               |           |
|-------------------------------|-----------|
| **Total Fee & Disbursements** | **$390.00** |
| Previous Balance              | 1,475.15  |
| **Balance Now Due**           | **$1,865.15** |

TAX ID Number        20-1238208

### *Onsager / Guyerson / Fletcher / Johnson, LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

Escalera Resources Co.                                                September 27, 2016

1675 Broadway
Suite 2200
Denver, Colorado
80202

| | | File #: | EscaleraFee |
|---|---|---|---|

**Attention:**   Adam Fenster, Chief Financial Officer          Inv #:          8101

**RE:**   Professional Fees

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jun-03-16 | Draft case and claims narrative for fee application | 1.00 | 100.00 | BAM |
| Jun-06-16 | Continue adding narrative to first fee application, check dates and pleadings regarding same | 2.00 | 200.00 | BAM |
| Jun-10-16 | Reconstruct erased or destroyed portions of first and second revised draft OGFJ first interim fee applications, B. Moss to reformat and update figures | 0.00 | N/C | MJG |
| | Totals | 3.00 | $300.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$300.00** |
| Previous Balance | 1,865.15 |
| **Balance Now Due** | **$2,165.15** |

TAX ID Number      20-1238208